# IN THE UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MASSACHUSETTS
### EASTERN DIVSION

|  |  |
|---|---|
| In re | ) |
|  | ) |
| CHARLES STREET AFRICAN METHODIST | ) Chapter 11 |
| EPISCOPAL CHURCH OF BOSTON | ) Case No. 12-12292 (FJB) |
|  | ) |
| Debtor. | ) |
|  | ) |

## FINAL FEE APPLICATION OF DAVID S. WILLIAMS, AS EXAMINER AND DELOITTE FINANCIAL ADVISORY SERVICES LLP AS HIS FINANCIAL ADVISOR FOR THE PERIOD FROM OCTOBER 9, 2013 THROUGH AUGUST 31, 2017 AND FOR RELEASE OF ESCROW FUNDS HELD TO SATISFY PAYMENT

| | |
|---|---|
| Name of Applicant: | David S. Williams and Deloitte Financial Advisory Services LLP |
| Authorized to Provide Services as: | Examiner and Financial Advisor thereto |
| Date of Retention: | Effective *Nunc Pro Tunc* to October 9, 2013 by Order entered January 6, 2014 |
| Period for which Compensation and Reimbursement is Sought: | October 9, 2013 through August 31, 2017 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $337,916.00 |
| (less voluntary reduction) | ($288,549.24) |
| Amount of Expense Reimbursement Sought: | $633.24 |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary (100%): | $ 50,000.00 |

### PRIOR FEE APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| N/A | N/A | N/A | N/A | N/A | N/A |

### CUMULATIVE TIME SUMMARY BY PROFESSIONAL
For the Period of October 9, 2013 through August 31, 2017

| Name | Position | Total Hours | Hourly Rate | Total Fees |
|---|---|---|---|---|
| Williams, David | Principal | 29.10 | $695 | $20,224.50 |
| Epstein, Michael | Partner/Principal | 1.80 | $695 | $1,251.00 |
| Gray, Stephen | Managing Director | 26.90 | $695 | $18,695.50 |
| Danner, Eric | Managing Director | 196.50 | $525 | $103,162.50 |
| Kelly, Sejal | Senior Manager | 284.30 | $425 | $120,827.50 |
| Matz, Christopher | Manager | 46.30 | $350 | $16,205.00 |
| Cooper, Carla | Senior Consultant | 15.00 | $250 | $3,750.00 |
| Chan, Cynthia | Consultant | 269.00 | $200 | $53,800.00 |
| **Total Fees** | | **868.90** | | **$337,916.00** |

67029801_3

## CUMULATIVE FEES BY CATEGORY SUMMARY
For the Period of October 9, 2013 through August 31, 2017

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis | 433.30 | $206,574.50 |
| Firm Retention | 7.50 | $3,937.50 |
| Preparation of Fee Applications | 15.40 | $3,960.00 |
| U.S. Trustee Reporting | 412.70 | $123,444.00 |
| **Total Fees** | | **$337,916.00** |

## CUMULATIVE EXPENSE SUMMARY
For the Period of October 9, 2013 through August 31, 2017

| Description | Amount |
|---|---|
| Ground Transportation | $552.32 |
| Meals | $27.47 |
| Postage | $30.38 |
| Telephone, Conference | $23.07 |
| **Grand Total** | **$633.24** |

67029801_3

**IN THE UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF MASSACHUSETTS**
**EASTERN DIVSION**

---

| | |
|---|---|
| | ) |
| In re | ) |
| | )    Chapter 11 |
| CHARLES STREET AFRICAN METHODIST | ) |
| EPISCOPAL CHURCH OF BOSTON | )    Case No. 12-12292 (FJB) |
| | ) |
| Debtor. | ) |
| | ) |

---

**FINAL FEE APPLICATION OF DAVID S. WILLIAMS, AS EXAMINER, AND
DELOITTE FINANCIAL ADVISORY SERVICES LLP AS HIS FINANCIAL
ADVISOR FOR THE PERIOD FROM OCTOBER 9, 2013 THROUGH AUGUST 31,
2017 AND FOR RELEASE OF ESCROW FUNDS HELD TO SATISFY SUCH PAYMENT**

Deloitte Financial Advisory Services LLP ("Deloitte FAS" or the "Applicant"), financial

advisor to David S. Williams, Court appointed examiner (the "Examiner") in the above-referenced

case of Charles Street African Methodist Episcopal Church of Boston (the "Debtor"), hereby seeks

final allowance and payment of compensation and reimbursement of expenses pursuant to section

330 of title 11 of the United States Code (the "Bankruptcy Code"), and rule 2016 of the Federal

Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), for the period commencing October 9,

2013 through and including August 31, 2017 (the "Application Period") and for the release of escrow

funds held to satisfy payment of such compensation and expenses.  In support of this application

(the "Fee Application"), Deloitte FAS respectfully represents as follows:

## BACKGROUND

1.      On March 20, 2012 (the "Petition Date"), the Debtor commenced a voluntary case

under chapter 11 of the Bankruptcy Code.

2.      On October 9, 2013, the United States Trustee for Region 1 filed a certificate of

appointment and application seeking approval of David S. Williams, as the examiner (the "Examiner

Application"). The Court approved this Examiner Application by an order, dated October 9, 2013.

## RETENTION OF DELOITTE FAS

3.    On November 26, 2013, the Examiner filed the *Examiner's Application For Entry of an Order Authorizing the Employment and Retention of Deloitte Financial Advisory Services LLP as His Financial Advisor Nunc Pro Tunc to October 9, 2013* [Docket No. 718] (the "Retention Application").

4.    On January 6, 2014, the Court entered an order approving the Retention Application [Docket No. 728] (the "Retention Order").

## RELIEF REQUESTED

5.    By this Fee Application, the Examiner and Deloitte FAS respectfully request final allowance of 100% of their fees in the amount of $337,916.00 (less a voluntary reduction of $288,549.24), together with reimbursement of their reasonable and necessary expenses incurred during the Application Period, in the amount of $633.24, for a total requested allowance of fees and expenses of $50,000.00.  The Examiner and Deloitte FAS submit this Fee Application in accordance with the Retention Order.  All services for which Deloitte FAS requests compensation were performed by, for, or on behalf of, the Examiner.  Deloitte FAS also requests that the $50,000.00 held in escrow to satisfy this Fee Application be released and paid directly to Deloitte FAS.

## BASIS FOR RELIEF

6.    This is the final fee application filed by the Examiner and Deloitte FAS in this case. In connection with the professional services rendered, by this Fee Application, Deloitte FAS seeks compensation in the amount of $337,916.00 (less a voluntary reduction of $288,549.24).  The Applicant maintains computerized records of the time expended in the rendering of the professional services required by the Examiner.  These records are maintained in the ordinary course of the Applicant's business.  A detailed statement of hours spent by the Examiner and rendering professional services to the Examiner in support of Deloitte FAS's request for compensation for fees incurred during the Application Period is attached hereto as Exhibit A.  Exhibit A: (i) identifies the professionals and paraprofessionals that rendered services in each project category; and (ii) describes each service such professional or paraprofessional performed.

7.      Deloitte FAS also maintains computerized records of all expenses incurred in connection with the performance of professional services.  By this Fee Application, Deloitte FAS also seeks expense reimbursement of $633.24.  A summary of actual and necessary expenses incurred by Deloitte FAS during the Application Period is attached hereto as <u>Exhibit B</u>.  Deloitte FAS does not charge for photocopying, out-going facsimile transmissions, or long distance telephone calls on faxes.  Deloitte FAS customarily charges for conference call expenses.

8.      No agreement or understanding exists between Deloitte FAS and any nonaffiliated or unrelated person or persons for the sharing of compensation received or to be received for professional services rendered in or in connection with this case.

<u>**DESCRIPTION OF SERVICES RENDERED**</u>

9.      Deloitte FAS provides below an overview of the services it rendered as financial advisor to the Examiner during the Application Period.  Detailed descriptions of these services, the amount of fees incurred, and the amount of hours spent providing services throughout the Application Period are also provided in the attached Exhibits.

<u>**Business Analysis:**</u>

**Hours 433.3, Amount $206,574.50**

- Reviewed Debtor prepared analyses to assist the Examiner in understanding the cash position of the Debtor and the specific issues related thereto.  Reviewed real estate appraisals and other collateral data.  Reviewed the Debtor's insurance policies to understand the potential issues related to such policies.  Prepared analysis of estimated go-forward funding capacity.  Discussed findings and potential challenges and opportunities with the Debtor's counsel.

<u>**Firm Retention:**</u>

**Hours 7.5, Amount $3,937.50**

- Deloitte FAS prepared and reviewed various documents associated with its retention by the Examiner, including an engagement letter and a declaration supporting the Retention Application.

3

**Preparation of Fee Applications:**

**Hours 15.4, Amount $3,960.00**

- Deloitte FAS's professionals reviewed and prepared time detail reports in preparation of fee applications.

**U.S. Trustee Reporting:**

**Hours 412.7, Amount $123,444.00**

- Performed detailed analysis of the Debtor's monthly operating report and discussed the same with the Debtor's counsel.

**ALLOWANCE OF COMPENSATION AND
ACTUAL AND NECESSARY EXPENSES**

10.     Because of the benefits realized by the Debtor's estates, the nature of services provided, the amount of work done, the time consumed and the skill required, the Examiner and Deloitte FAS request that they be allowed, on a final basis, compensation for the professional services rendered during the Application Period in the sum of $337,916.00 (less a voluntary reduction of $288,549.24).

11.     The Examiner and Deloitte FAS respectfully submit that the professional services rendered by the Examiner and by Deloitte FAS on behalf of the Examiner during the Application Period were reasonable, necessary and appropriate to the administration of this chapter 11 case and related matters.

12.     As set forth in Exhibit B attached hereto, Deloitte FAS has disbursed, and requests reimbursement for, a total of $633.24 in expenses on behalf of the Examiner in providing professional services during the Application Period, which represents actual, necessary expenses incurred in the rendition of professional services in this case.

13.     Deloitte FAS believes that the actual expenses incurred in providing professional services during the Application Period were necessary, reasonable and justified under the circumstances to provide services for the Examiner in this case.

67029801_3

## DELOITTE & TOUCHE'S REQUESTED FEES SHOULD BE ALLOWED
## BY THIS COURT

14.     Section 330 provides that a court may award a professional employed under section

327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . .

and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).  Section 330 sets forth

the criteria for the award of compensation and reimbursement:

In determining the amount of reasonable compensation to be awarded . . . the court shall
consider the nature, the extent, and the value of such services, taking into account all relevant
factors, including –

  (a)     the time spent on such services;

  (b)     the rates charged for such services;

  (c)     whether the services were necessary to the administration of, or beneficial at
          the time at which the service was rendered toward the completion of, a case
          under this title;

  (d)     whether the services were performed within a reasonable amount of time
          commensurate with the complexity, importance, and nature of the problem,
          issue, or task addressed;

  (e)     with respect to a professional person, whether the person is board certified or
          otherwise has demonstrated skill and experience in the bankruptcy field; and

  (f)     whether the compensation is reasonable based on the customary
          compensation charged by comparably skilled practitioners in cases other than
          cases under this title.

11 U.S.C. § 330(a)(3).

12     In the instant case, the Examiner and Deloitte FAS respectfully submit that the

services for which they seek compensation in this Application Period were necessary for and

beneficial to the Debtor's estate and were performed economically, effectively, and efficiently.

Further, in accordance with the factors enumerated in section 330 of the Bankruptcy Code, the

amount of fees requested is fair and reasonable given: (i) the complexity of this case; (ii) the time

expended; (iii) the nature and extent of the services rendered; (iv) the value of such services; and (v)

the costs of comparable services other than in a case under the Bankruptcy Code.  Accordingly, the

approval of the compensation sought herein is warranted.

5

## RELEASE OF ESCROW AMOUNT TO SATISFY FEE APPLICATION

13      On October 3, 2013, the Court ordered creditor OneUnited Bank ("OneUnited"), upon the completion of the Examiner's duties and allowance of the Examiner's fees, to fund the fees and expenses of the Examiner in an amount up to $50,000.00.  Docket No. 672 (the "Sanctions Order").  Pursuant to subsequent Court orders, the proceeds from sales of certain of the Debtor's assets (the "Sale Proceeds") were placed into an escrow account (the "Escrow Account").  *See* Docket No. 785 at 5, 847 at 5.  On October 30, 2017, the Court ordered that $50,000.00 of the funds in the Escrow Account, now held by The Gordon Law Firm LLP ("Gordon"), be held to fund up to the $50,000 of the Examiner's fees and expenses in accordance with the Sanctions Order.  Docket No. 1248.

14      By this Fee Application, Deloitte FAS requests the Court to authorize and direct Gordon to release $50,000.000 directly to Deloitte FAS to satisfy the $50,000 in fees and expenses requested hereunder.

## CERTIFICATE OF COMPLIANCE AND WAIVER

15      The undersigned representative of Deloitte FAS certifies that Deloitte FAS has reviewed the requirements of rule 2016-1 of the Local Rules and that the Fee Application substantially complies with that Local Rule.  To the extent that the Fee Application does not comply in all respects with the requirements of Local Rule 2016-1, Deloitte FAS believes that such deviations are not material and respectfully requests that any such requirement be waived.

WHEREFORE, the Examiner and Deloitte FAS respectfully request that the Court enter an order: (i) granting the allowance, on a final basis, of compensation for professional services rendered by the Examiner and for the Examiner by Deloitte FAS during the Application Period in the amount of $337,916.00 (less a voluntary reduction of $288,549.24), which represents 100% of the total compensation for professional services rendered during the Application Period; (ii) granting the reimbursement, on a final basis, of $633.24 of the actual and necessary costs and expenses incurred by Deloitte FAS in this case during the Application Period; (iii) authorizing and directing the release

6

of $50,000.00 from the Escrow Account to wire instructions to be delivered by Deloitte FAS to

Gordon; and (iv) granting such other and relief as may be just and proper.

Dated: January 29, 2018
　　　　Boston, Massachusetts

Respectfully submitted,

DAVID S. WILLIAMS, as EXAMINER

_____

DELOITTE FINANCIAL ADVISORY
SERVICES LLP

_____
Michael Epstein
Principal
200 Berkeley Street
Boston, MA  02116
Telephone:  617.437.2304
Facsimile:  877.328.3558

7

# EXHIBIT A

Charles Street

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 10/07/2013 | | | | |
| Epstein, Michael | Review of Charles Street AME correspondence regarding case status | $695.00 | 0.8 | $556.00 |
| 10/09/2013 | | | | |
| Danner, Eric | Review of various bankruptcy court filings and related information; summarize same for examiner team; read and respond to various emails regarding same | $525.00 | 2.2 | $1,155.00 |
| Danner, Eric | Review of Court's 10/2/13 Memorandum of Decision; notes on same | $525.00 | 1.1 | $577.50 |
| Kelly, Sejal | Teleconference with R. Roberts (Ropes & Gray) and S. Kelly (Deloitte) regarding insurance policies and endorsements | $425.00 | 2.1 | $892.50 |
| 10/10/2013 | | | | |
| Danner, Eric | Review of Debtor and OneUnited Bank pleadings regarding real estate insurance coverage issues | $525.00 | 1.4 | $735.00 |
| Danner, Eric | Meeting with S. Kelly (Deloitte) regarding Monthly Operating Report data and debtor's cash management issues | $525.00 | 0.8 | $420.00 |
| Danner, Eric | Meeting with S. Kelly (Deloitte) regarding real estate property coverage information and Monthly Operating Report data | $525.00 | 0.6 | $315.00 |
| Danner, Eric | Teleconference with D. Williams (Deloitte) and S. Gray (Deloitte) regarding status of case and examiner role topics | $525.00 | 0.5 | $262.50 |
| Gray, Stephen | Teleconference with D. Williams (Deloitte) and E. Danner (Deloitte) re status of case and examiner role topics | $695.00 | 0.5 | $347.50 |
| Kelly, Sejal | Review of certificates of liability insurance and preparation of insurance summary | $425.00 | 1.7 | $722.50 |

1

# Charles Street

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Business Analysis* | | | | |
| 10/10/2013 | | | | |
| Kelly, Sejal | Meeting with E. Danner (Deloitte) regarding Monthly Operating Report data and debtor's cash management issues | $425.00 | 0.8 | $340.00 |
| Kelly, Sejal | Meetings with E. Danner (Deloitte) regarding real estate property coverage information and Monthly Operating Report data | $425.00 | 0.6 | $255.00 |
| Williams, David | Teleconference with E. Danner (Deloitte) and S. Gray (Deloitte) regarding status of case and examiner role topics | $695.00 | 0.5 | $347.50 |
| 10/11/2013 | | | | |
| Danner, Eric | Teleconference with R. Martin (Ropes and Gray) regarding various Debtor issues in relation to examiner role. | $525.00 | 1.3 | $682.50 |
| Kelly, Sejal | Update summary of insurance policies | $425.00 | 1.2 | $510.00 |
| 10/14/2013 | | | | |
| Gray, Stephen | Conference call R. Martin (Ropes and Gray) regarding view of case and workplan | $695.00 | 0.5 | $347.50 |
| 10/15/2013 | | | | |
| Danner, Eric | Teleconference with G. Ehrlich (Sullivan & Worcester) and S. Gray (Deloitte) re examiner appointment and scope of work | $525.00 | 0.3 | $157.50 |
| Gray, Stephen | Teleconference with G. Ehrlich (Sullivan & Worcester) and E. Danner (Deloitte) re examiner appointment and scope of work | $695.00 | 0.5 | $347.50 |
| 10/16/2013 | | | | |
| Kelly, Sejal | Review of bank statements for preparation of cash mapping to revenue | $425.00 | 0.7 | $297.50 |
| 10/17/2013 | | | | |
| Danner, Eric | Review of Debtor's September 2013 Monthly Operating Report and related schedules | $525.00 | 0.8 | $420.00 |

# Charles Street

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 10/18/2013 | | | | |
| Danner, Eric | Meeting with R. Roberts (Ropes and Gray) and S. Kelly (Deloitte) regarding tour of debtor's Boston, MA real estate properties | $525.00 | 2.6 | $1,365.00 |
| Danner, Eric | Meeting with Rev. Groover (CSAME), R. Roberts and M. Martir (Ropes and Gray) regarding site visit and review of questions relating to cash management and Monthly Operating Report | $525.00 | 1.4 | $735.00 |
| Danner, Eric | Meeting with R. Roberts (Ropes and Gray) regarding tour of debtor's Milton, MA real estate property | $525.00 | 1.0 | $525.00 |
| Kelly, Sejal | Meeting with Rev. Adams (CSAME), R. Roberts (Ropes and Gray), M. Martir (Ropes and Gray) regarding site visit and review of questions relating to cash management and Monthly Operating Report | $425.00 | 3.5 | $1,487.50 |
| Kelly, Sejal | Meeting with Rev. Adams (CSAME), R. Roberts and M Martir (Ropes and Gray), E. Danner (Deloitte) to discuss the September 2013 Monthly Operating Report, and tour of Debtor owned properties | $425.00 | 2.6 | $1,105.00 |
| 10/21/2013 | | | | |
| Danner, Eric | Meeting with S. Kelly (Deloitte) to discuss status of insurance policies and recent findings | $525.00 | 0.3 | $157.50 |
| Kelly, Sejal | Review of notes from meeting with Debtor for preparation of write-up in preparation for court hearing | $425.00 | 2.1 | $892.50 |
| Kelly, Sejal | Review of certificates of liability for updating of insurance summary | $425.00 | 0.7 | $297.50 |
| Kelly, Sejal | Meeting with E. Danner (Deloitte) to discuss status of insurance policies and recent findings | $425.00 | 0.3 | $127.50 |
| Kelly, Sejal | Teleconference with R. Roberts (Ropes and Gray) regarding insurance policies and budget request | $425.00 | 0.2 | $85.00 |

Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 10/22/2013 | | | | |
| Danner, Eric | Meeting with S. Kelly (Deloitte) relating to preparing cash management process write up and talking points in preparation for status hearing | $525.00 | 1.8 | $945.00 |
| Danner, Eric | Meeting with S. Kelly (Deloitte) in preparation for follow-up meeting with Debtor and Debtor's counsel on September 2013 MOR, cash management process and insurance policies | $525.00 | 1.2 | $630.00 |
| Kelly, Sejal | Preparation of insurance policy-related questions for discussion with Debtor | $425.00 | 2.2 | $935.00 |
| Kelly, Sejal | Analysis of additional insurance policy information provided by Debtor's counsel | $425.00 | 2.1 | $892.50 |
| Kelly, Sejal | Preparation of write-up detailing cash management process | $425.00 | 1.5 | $637.50 |
| Kelly, Sejal | Meetings with E. Danner (Deloitte) in preparation for follow-up conversation with Debtor and Debtor's counsel re September 2013 MOR, cash management process and insurance policies | $425.00 | 1.2 | $510.00 |
| Kelly, Sejal | Updated cash management process write-up | $425.00 | 1.9 | $807.50 |
| Kelly, Sejal | Meeting with E. Danner (Deloitte) preparing cash management process write up and talking points in preparation for status hearing | $425.00 | 1.8 | $765.00 |
| 10/23/2013 | | | | |
| Danner, Eric | Preparation for and meetings with debtor officials and counsel re operating report, treasury and insurance matters | $525.00 | 2.3 | $1,207.50 |
| Danner, Eric | Meeting with Rev. Adams (CSAME), R. Roberts,  M. Martir (Ropes and Gray) and E. Danner (Deloitte) regarding additional questions on cash management process and September 2013 MOR | $525.00 | 1.5 | $787.50 |

4

Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Business Analysis*

**10/23/2013**

| | | | | |
|------|-------------|------|-------|------|
| Kelly, Sejal | Update summary of insurance policies | $425.00 | 0.9 | $382.50 |
| Kelly, Sejal | Meeting with Rev. Adams (CSAME), R. Roberts, M. Martir (Ropes and Gray) and E. Danner (Deloitte) regarding additional questions on cash management process and September 2013 MOR | $425.00 | 1.5 | $637.50 |

**10/24/2013**

| | | | | |
|------|-------------|------|-------|------|
| Danner, Eric | Meeting with S. Kelly (Deloitte) re review of insurance information and operating report topics | $525.00 | 0.4 | $210.00 |
| Danner, Eric | Teleconference with C. Dale (K&L Gates) re examiner appointment and scope of work | $525.00 | 0.2 | $105.00 |
| Kelly, Sejal | Review of real estate appraisals and updating of insurance policy summary | $425.00 | 2.3 | $977.50 |
| Kelly, Sejal | Preparation of email to R. Roberts (Ropes & Gray) summarizing open issues relating to insurance | $425.00 | 0.2 | $85.00 |
| Kelly, Sejal | Meeting with E. Danner (Deloitte) to prepare for court status hearing | $425.00 | 0.4 | $170.00 |

**10/25/2013**

| | | | | |
|------|-------------|------|-------|------|
| Danner, Eric | Preparation for and participation in Court status hearing | $525.00 | 0.8 | $420.00 |
| Danner, Eric | Meeting with J. Fitzgerald and E. Bradford (US Trustee) and S. Gray (Deloitte) regarding various case issues and next steps for same | $525.00 | 0.7 | $367.50 |
| Gray, Stephen | Meeting with J. Fitzgerald and E. Bradford (US Trustee) and E. Danner (Deloitte) regarding various case issues and next steps for same | $695.00 | 0.7 | $486.50 |
| Kelly, Sejal | Update accounts payable trend analysis and submission to E. Danner (Deloitte) in preparation for court hearing | $425.00 | 0.8 | $340.00 |

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 10/26/2013 | | | | |
| Danner, Eric | Teleconference with D. Gooding (Choate Hall) and S. Gray (Deloitte) regarding status of bankruptcy cases | $525.00 | 0.5 | $262.50 |
| Gray, Stephen | Teleconference with D. Gooding (Choate Hall) and E. Danner (Deloitte) regarding status of bankruptcy cases | $695.00 | 0.5 | $347.50 |
| 11/01/2013 | | | | |
| Kelly, Sejal | Review of insurance policies for outlining of open issues; email correspondence with Debtor's counsel re same | $425.00 | 1.4 | $595.00 |
| 11/04/2013 | | | | |
| Danner, Eric | Meetings with S. Kelly (Deloitte) regarding insurance and operating report matters | $525.00 | 0.4 | $210.00 |
| Danner, Eric | Teleconference with R. Martin (Ropes and Gray) regarding status update on Church donations | $525.00 | 0.2 | $105.00 |
| Kelly, Sejal | Review of analysis created by UST's office for review of historical financials | $425.00 | 0.7 | $297.50 |
| Kelly, Sejal | Meetings with E. Danner (Deloitte) regarding insurance and operating report matters | $425.00 | 0.4 | $170.00 |
| 11/05/2013 | | | | |
| Kelly, Sejal | Preparation of preliminary 13 week cash flow analysis; review of historical MORs to support same | $425.00 | 2.3 | $977.50 |
| 11/06/2013 | | | | |
| Kelly, Sejal | Review of September 2013 MOR filing and updating of question list for meeting with Rev. Adams | $425.00 | 0.7 | $297.50 |
| 11/07/2013 | | | | |
| Danner, Eric | Meeting with S. Kelly (Deloitte) regarding observations from September 2013 MOR and prepare for review of October 2013 MOR | $525.00 | 0.3 | $157.50 |

6

Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Business Analysis* | | | | |
| 11/07/2013 | | | | |
| Kelly, Sejal | Meeting with E. Danner (Deloitte) to discuss observations from September 2013 MOR and prepare for review of October 2013 MOR | $425.00 | 0.3 | $127.50 |
| 11/08/2013 | | | | |
| Danner, Eric | Teleconference with S. Kelly (Deloitte) regarding various insurance and operating report matters | $525.00 | 0.7 | $367.50 |
| Kelly, Sejal | Meeting with Rev Adams (CSAME) and R. Roberts (Ropes and Gray) to review preliminary October 2013 Monthly Operating Reports | $425.00 | 1.2 | $510.00 |
| Kelly, Sejal | Review of Lloyd's of London insurance policies for preparation of summary of issues | $425.00 | 1.1 | $467.50 |
| Kelly, Sejal | Teleconference with E. Danner (Deloitte) regarding various insurance matters | $425.00 | 0.7 | $297.50 |
| Kelly, Sejal | Teleconference with Rev. Groover (CSAME), M. Roberson and R. Roberts (Ropes and Gray) to review property insurance policies and certificates of liability | $425.00 | 0.6 | $255.00 |
| 11/11/2013 | | | | |
| Danner, Eric | Meeting with S. Kelly (Deloitte) to review October 2013 MOR and various insurance issues | $525.00 | 0.5 | $262.50 |
| Danner, Eric | Meeting with Rev Groover, C. Dale, R. Martin (Ropes and Gray), R. Roberts (Ropes and Gray), D. Williams (Deloitte) and S. Kelly (Deloitte) to meet the Examiner, discuss the current case status, and perform a site visit | $525.00 | 2.5 | $1,312.50 |
| Danner, Eric | Teleconference with D. Gooding (Choate Hall) regarding upcoming OneUnited Bank meeting | $525.00 | 0.2 | $105.00 |

7

Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 11/11/2013 | | | | |
| Kelly, Sejal | Meeting with Rev Groover, C. Dale, R. Martin (Ropes and Gray), R. Roberts (Ropes and Gray), D. Williams (Deloitte) and E. Danner (Deloitte) to meet the Examiner, discuss the current case status, and perform a site visit | $425.00 | 2.5 | $1,062.50 |
| Kelly, Sejal | Detail review of preliminary October 2013 operating report | $425.00 | 1.9 | $807.50 |
| Kelly, Sejal | Preparation of insurance summary outlining open issues; review of policies regarding same | $425.00 | 1.3 | $552.50 |
| Kelly, Sejal | Meeting with E. Danner (Deloitte) to review October 2013 MOR and various insurance issues | $425.00 | 0.5 | $212.50 |
| Kelly, Sejal | Teleconference with R. Roberts (Ropes and Gray) regarding questions surrounding commercial general liability policy for Church | $425.00 | 0.2 | $85.00 |
| Williams, David | Meeting with Rev Groover, C. Dale, R. Martin (Ropes and Gray), R. Roberts (Ropes and Gray), E. Danner (Deloitte) and S. Kelly (Deloitte) to meet the Examiner, discuss the current case status, and perform a site visit | $695.00 | 2.5 | $1,737.50 |
| 11/12/2013 | | | | |
| Danner, Eric | Preparation for and meeting with B. Cooper (OneUnited Bank), D. Gooding (Choate Hall), D. Williams (Deloitte) and S. Kelly (Deloitte) regarding various bankruptcy case matters | $525.00 | 2.2 | $1,155.00 |
| Danner, Eric | Preparation for and meeting with J. Fitzgerald of UST's office, B Harrington of UST's office, E. Bradford of UST's office, D. Williams (Deloitte) and S. Kelly (Deloitte) regarding results thus far of meetings with Debtor and counsel and next steps | $525.00 | 1.4 | $735.00 |
| Danner, Eric | Meeting with S. Kelly (Deloitte) regarding financial follow-up items | $525.00 | 0.5 | $262.50 |

8

Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 11/12/2013 | | | | |
| Danner, Eric | Meeting with S. Kelly (Deloitte) regarding CSAME treasury follow up-items | $525.00 | 0.5 | $262.50 |
| Kelly, Sejal | Review of preliminary October 2013 MOR for preparation of comprehensive list of items to be addressed at meeting with Rev. Adams and R. Roberts | $425.00 | 2.3 | $977.50 |
| Kelly, Sejal | Preparation for and meeting with B. Cooper (OneUnited Bank), D. Gooding (Choate Hall), D. Williams (Deloitte) and E. Danner (Deloitte) regarding various bankruptcy case matters | $425.00 | 2.2 | $935.00 |
| Kelly, Sejal | Preparation for and meeting with J. Fitzgerald of UST's office, B Harrington of UST's office, E. Bradford of UST's office, D. Williams (Deloitte) and E. Danner (Deloitte) regarding results thus far of meetings with Debtor and counsel and next steps | $425.00 | 1.4 | $595.00 |
| Kelly, Sejal | Review of open issues pertaining to disbursements; email correspondence with the Church and its counsel regarding same | $425.00 | 0.9 | $382.50 |
| Kelly, Sejal | Review of open insurance items for preparation of email to Debtor's counsel regarding items to be addressed and setting up meeting with insurance agent | $425.00 | 0.5 | $212.50 |
| Kelly, Sejal | Meeting with E. Danner (Deloitte) regarding CSAME treasury follow up-items | $425.00 | 0.5 | $212.50 |
| Kelly, Sejal | Comparison of bank's comments on insurance policies to open items to be discussed with Church | $425.00 | 0.3 | $127.50 |
| Williams, David | Preparation for and meeting with B. Cooper (OneUnited Bank), D. Gooding (Choate Hall), E. Danner (Deloitte) and S. Kelly (Deloitte) regarding various bankruptcy case matters | $695.00 | 2.2 | $1,529.00 |

9

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Business Analysis* | | | | |
| 11/12/2013 | | | | |
| Williams, David | Preparation for and meeting with J. Fitzgerald of UST's office, B Harrington of UST's office, E. Bradford of UST's office, E. Danner (Deloitte) and S. Kelly (Deloitte) regarding results thus far of meetings with Debtor and counsel and next steps | $695.00 | 1.4 | $973.00 |
| 11/13/2013 | | | | |
| Danner, Eric | Read and respond to emails regarding OneUnited Bank meetings earlier in the week | $525.00 | 0.6 | $315.00 |
| Kelly, Sejal | Meeting with Rev. Adams, R. Roberts (Ropes and Gray) and M. Martir to review October 2013 MOR | $425.00 | 2.5 | $1,062.50 |
| Kelly, Sejal | Update October 2013 MOR open issues list | $425.00 | 1.4 | $595.00 |
| Kelly, Sejal | Review of historical MORs for preparation of additional metrics | $425.00 | 0.7 | $297.50 |
| 11/14/2013 | | | | |
| Danner, Eric | Teleconferences with S. Kelly (Deloitte) regarding October MOR and outstanding insurance issues | $525.00 | 0.5 | $262.50 |
| Danner, Eric | Read and respond to emails regarding insurance policy coverage and renewal matters | $525.00 | 0.4 | $210.00 |
| Kelly, Sejal | Meeting with Rev. Adams and M. Martir (Ropes and Gray) to review October 2013 MOR | $425.00 | 2.4 | $1,020.00 |
| Kelly, Sejal | Preparation of outstanding issues and suggestions for improvement on MOR | $425.00 | 1.3 | $552.50 |
| Kelly, Sejal | Review of historical MORs for preparation of schedule of payroll payments | $425.00 | 0.7 | $297.50 |
| Kelly, Sejal | Teleconferences with E. Danner (Deloitte) regarding October MOR and outstanding insurance issues | $425.00 | 0.5 | $212.50 |
| Kelly, Sejal | Teleconference with M. Martir (Ropes and Gray) regarding UST request for renewed insurance policies | $425.00 | 0.2 | $85.00 |

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 11/15/2013 | | | | |
| Chan, Cynthia | Meeting with S. Kelly (Deloitte) regarding review of October MOR | $200.00 | 0.3 | $60.00 |
| Danner, Eric | Read and respond to emails regarding MOR reporting matters | $525.00 | 0.3 | $157.50 |
| Kelly, Sejal | Meetings with Rev. Adams and M. Martir (Ropes and Gray) to review books and records and transition from cash basis to accrual basis | $425.00 | 4.5 | $1,912.50 |
| Kelly, Sejal | Meeting with Rev. Adams and M. Martir (Ropes and Gray) to review October 2013 MOR | $425.00 | 4.0 | $1,700.00 |
| Kelly, Sejal | Review of updated Monthly Operating Report and supporting documentation | $425.00 | 1.1 | $467.50 |
| Kelly, Sejal | Teleconferences with R. Roberts (Ropes and Gray) and M. Martir (Ropes and Gray) regarding status of insurance policies and setting up meeting with insurance agent | $425.00 | 0.6 | $255.00 |
| Kelly, Sejal | Review of global assumptions pages for inclusion with October MOR | $425.00 | 0.4 | $170.00 |
| Kelly, Sejal | Meeting with C. Chan (Deloitte) regarding review of October MOR | $425.00 | 0.3 | $127.50 |
| Kelly, Sejal | Preparation of issues for meeting with insurance agent | $425.00 | 0.3 | $127.50 |
| 11/18/2013 | | | | |
| Kelly, Sejal | Preparation for and meeting with M. Roberson, J. Jenkins and R. Roberts (Ropes and Gray) regarding insurance support on Church properties | $425.00 | 2.1 | $892.50 |
| 11/19/2013 | | | | |
| Danner, Eric | Review of October 2013 Monthly Operating Report information | $525.00 | 1.4 | $735.00 |
| Danner, Eric | Teleconferences with S. Kelly (Deloitte) re comments on October 2013 Monthly Operating Report information | $525.00 | 0.7 | $367.50 |
| Kelly, Sejal | Teleconference with E. Danner (Deloitte) regarding review and comments on October 2013 MOR | $425.00 | 0.7 | $297.50 |

Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 11/20/2013 | | | | |
| Danner, Eric | Teleconference with S. Kelly (Deloitte) regarding amendment to October 2013 MOR and pending insurance issues | $525.00 | 0.3 | $157.50 |
| Kelly, Sejal | Teleconference with E. Danner (Deloitte) regarding amendment to October 2013 MOR and pending insurance issues | $425.00 | 0.3 | $127.50 |
| 11/21/2013 | | | | |
| Danner, Eric | Review of amended October 2013 Monthly Operating Report; edits to same | $525.00 | 1.4 | $735.00 |
| Danner, Eric | Teleconferences with S. Kelly (Deloitte) regarding amended October 2013 Monthly Operating Report | $525.00 | 0.4 | $210.00 |
| Kelly, Sejal | Email correspondence with Rev. Groover and R. Roberts regarding outstanding insurance issues | $425.00 | 0.2 | $85.00 |
| Kelly, Sejal | Meeting with E. Danner (Deloitte) regarding amended October 2013 MOR | $425.00 | 0.4 | $170.00 |
| 11/22/2013 | | | | |
| Chan, Cynthia | Meetings with S. Kelly (Deloitte) and E. Danner (Deloitte) regarding Debtor's financial records | $200.00 | 0.5 | $100.00 |
| Danner, Eric | Teleconferences with Debtor's counsel regarding Debtor insurance matters | $525.00 | 0.7 | $367.50 |
| Danner, Eric | Meetings with S. Kelly (Deloitte) and C. Chan (Deloitte) regarding Debtor's financial records | $525.00 | 0.5 | $262.50 |
| Kelly, Sejal | Meetings with C. Chan (Deloitte) and E. Danner (Deloitte) regarding Debtor's financial records | $425.00 | 0.5 | $212.50 |
| 11/25/2013 | | | | |
| Danner, Eric | Coordination of filing of Deloitte FAS final retention documentation; read and respond to emails re same | $525.00 | 0.8 | $420.00 |

# Charles Street

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 12/02/2013 | | | | |
| Kelly, Sejal | Follow up with M. Roberson and R. Roberts (Ropes and Gray) regarding pending insurance issues | $425.00 | 0.3 | $127.50 |
| 12/03/2013 | | | | |
| Danner, Eric | Read and respond to various emails regarding insurance policy matters | $525.00 | 0.3 | $157.50 |
| Danner, Eric | Teleconference with S. Kelly (Deloitte) regarding endorsements to insurance policies and status of overall insurance | $525.00 | 0.2 | $105.00 |
| Kelly, Sejal | Review of commercial and general liability insurance policy endorsements; email correspondence with counsel and insurance agent re same | $425.00 | 0.5 | $212.50 |
| Kelly, Sejal | Teleconference with E. Danner (Deloitte) regarding endorsements to insurance policies and status of overall insurance | $425.00 | 0.2 | $85.00 |
| 12/04/2013 | | | | |
| Danner, Eric | Review of Charles Street African Methodist Episcopal Church (CSAME) insurance policy information | $525.00 | 0.8 | $420.00 |
| Danner, Eric | Teleconferences with S. Kelly (Deloitte) regarding CSAME insurance policy matters | $525.00 | 0.7 | $367.50 |
| Kelly, Sejal | Preparation of insurance policy issues | $425.00 | 1.8 | $765.00 |
| Kelly, Sejal | Teleconferences with E. Danner (Deloitte) regarding CSAME insurance policy matters | $425.00 | 0.7 | $297.50 |
| 12/05/2013 | | | | |
| Danner, Eric | Teleconference with R. Martin (Ropes and Gray) regarding Church insurance coverage matters | $525.00 | 0.3 | $157.50 |
| 12/06/2013 | | | | |
| Danner, Eric | Teleconference with R. Martin (Ropes and Gray) regarding Church insurance coverage matters; read and respond to various emails re same | $525.00 | 0.4 | $210.00 |

13

Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 12/06/2013 | | | | |
| Matz, Christopher | Review insurance schedules per the direction of E. Danner (Deloitte). | $350.00 | 1.5 | $525.00 |
| 12/09/2013 | | | | |
| Danner, Eric | Read and respond to various emails from insurance broker re insurance policy matters | $525.00 | 0.4 | $210.00 |
| Kelly, Sejal | Meeting with C. Matz (Deloitte) to provide background information pertaining to insurance matters | $425.00 | 0.5 | $212.50 |
| Kelly, Sejal | Preparation of timeline relating to insurance matters | $425.00 | 0.8 | $340.00 |
| Matz, Christopher | Reviewed insurance information and documentation received | $350.00 | 2.0 | $700.00 |
| 12/10/2013 | | | | |
| Danner, Eric | Meeting with S. Kelly (Deloitte) regarding status of MOR review and outstanding issues | $525.00 | 0.4 | $210.00 |
| Kelly, Sejal | Meetings with E. Danner (Deloitte) regarding status of MOR review and outstanding issues | $425.00 | 0.4 | $170.00 |
| Matz, Christopher | Prepared analytical exhibits for Examiner report. | $350.00 | 1.0 | $350.00 |
| 12/11/2013 | | | | |
| Matz, Christopher | Update draft of Examiner report including checking additional information and reviewing for accuracy. | $350.00 | 1.5 | $525.00 |
| 12/12/2013 | | | | |
| Danner, Eric | Follow up meeting with S. Kelly (Deloitte) re insurance endorsements received and MOR preparation | $525.00 | 0.3 | $157.50 |
| Kelly, Sejal | Review of insurance endorsements received from underwriter for preparation of summary comments for email discussion with E. Danner (Deloitte) | $425.00 | 0.4 | $170.00 |

Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 12/12/2013 | | | | |
| Kelly, Sejal | Follow up meeting with E. Danner (Deloitte) regarding insurance endorsements received and MOR meeting with Rev. Adams | $425.00 | 0.3 | $127.50 |
| Matz, Christopher | Review of updated November 2013 Monthly Operating Report | $350.00 | 1.4 | $490.00 |
| 12/13/2013 | | | | |
| Danner, Eric | Meetings with S. Kelly (Deloitte) regarding insurance endorsements and existing policies | $525.00 | 0.6 | $315.00 |
| Danner, Eric | Teleconference with R Roberts (Ropes & Gray) and S. Kelly (Deloitte) regarding insurance policies and endorsements | $525.00 | 0.5 | $262.50 |
| Kelly, Sejal | Meetings with E. Danner (Deloitte) regarding insurance endorsements and existing policies | $425.00 | 0.6 | $255.00 |
| Kelly, Sejal | Teleconference with R Roberts (Ropes & Gray) and E Danner (Deloitte) regarding insurance policies and endorsements | $425.00 | 0.5 | $212.50 |
| 12/16/2013 | | | | |
| Danner, Eric | Meeting with J. Jenkins, M. Roberson, Rev Groover, Rev Adams (CSAME), M. Martir (Ropes and Gray) and S. Kelly (Deloitte) to discuss open insurance issues | $525.00 | 1.4 | $735.00 |
| Danner, Eric | Review of draft November 2013 Monthly Operating Report notes review; teleconference with S. Kelly (Deloitte) regarding same | $525.00 | 0.6 | $315.00 |
| Danner, Eric | Preparation for meeting with CSAME leadership team regarding insurance matters | $525.00 | 0.5 | $262.50 |
| Kelly, Sejal | Meeting with J. Jenkins, M. Roberson, Rev Groover, Rev Adams (CSAME), M. Martir (Ropes and Gray) and E. Danner (Deloitte) to discuss open insurance issues | $425.00 | 1.4 | $595.00 |

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 12/16/2013 | | | | |
| Kelly, Sejal | Preparation for meeting with Church and insurance agency on status of insurance policies | $425.00 | 0.7 | $297.50 |
| 12/18/2013 | | | | |
| Danner, Eric | Teleconferences with S. Kelly (Deloitte) regarding various CSAME financial and insurance matters | $525.00 | 0.8 | $420.00 |
| Danner, Eric | Teleconference with E. Bradford (US Trustee) regarding status of various CSAME matters | $525.00 | 0.4 | $210.00 |
| Kelly, Sejal | Teleconference with E. Danner (Deloitte) regarding various CSAME finance and insurance matters | $425.00 | 0.8 | $340.00 |
| 12/19/2013 | | | | |
| Danner, Eric | Meetings with S. Kelly (Deloitte) regarding CSAME renewal insurance policy items | $525.00 | 0.7 | $367.50 |
| Danner, Eric | Teleconference with D. Gooding (Choate Hall) status of various CSAME matters; emails to B. Cooper (OneUnited Bank) and D. Gooding (Choate Hall) regarding CSAME insurance policies | $525.00 | 0.7 | $367.50 |
| Kelly, Sejal | Meetings with E. Danner (Deloitte) regarding CSAME renewal insurance policy items | $425.00 | 0.7 | $297.50 |
| 12/20/2013 | | | | |
| Danner, Eric | Teleconference with R. Martin (Ropes and Gray) regarding CSAME case status and Debtor's next initiatives | $525.00 | 0.5 | $262.50 |
| 12/23/2013 | | | | |
| Danner, Eric | Teleconference with D. Gooding (Choate Hall) regarding CSAME matters; email to D. Williams (Deloitte) and S. Gray (Deloitte) regarding same | $525.00 | 0.5 | $262.50 |
| Danner, Eric | Teleconference with D. Williams (Deloitte) and S. Gray (Deloitte) regarding status of CSAME engagement matters | $525.00 | 0.5 | $262.50 |

16

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 12/23/2013 | | | | |
| Danner, Eric | Teleconference with B. Cooper (OneUnited Bank) regarding CSAME MOR and insurance items | $525.00 | 0.4 | $210.00 |
| Gray, Stephen | Teleconference with D. Williams (Deloitte) and E. Danner (Deloitte) regarding CSAME engagement matters | $695.00 | 0.5 | $347.50 |
| 01/06/2014 | | | | |
| Danner, Eric | Preparation of draft CSAME debt service projections | $525.00 | 1.3 | $682.50 |
| Danner, Eric | Teleconference with B. Cooper (OneUnited Bank) regarding various CSAME matters; letter to B. Cooper (OneUnited Bank) regarding same | $525.00 | 0.6 | $315.00 |
| 01/07/2014 | | | | |
| Danner, Eric | Review of Debtor's latest plan of reorganization re proposed secured lender claim treatment; preparation of draft CSAME debt service projections; edits to same; | $525.00 | 1.3 | $682.50 |
| Danner, Eric | Meeting with S. Kelly (Deloitte) regarding draft CSAME debt service projections | $525.00 | 1.2 | $630.00 |
| Kelly, Sejal | Meeting with E. Danner (Deloitte) regarding draft CSAME debt service projections | $425.00 | 1.2 | $510.00 |
| 01/08/2014 | | | | |
| Danner, Eric | Teleconference with M. Guerrier (insurance broker) re status of various insurance policies | $525.00 | 0.3 | $157.50 |
| 01/09/2014 | | | | |
| Danner, Eric | Meeting with S. Gray (Deloitte) regarding CSAME case status and next steps | $525.00 | 0.7 | $367.50 |
| Gray, Stephen | Meet with E. Danner (Deloitte) regarding debt capacity | $695.00 | 0.7 | $486.50 |

# Charles Street

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 01/10/2014 | | | | |
| Danner, Eric | Teleconference with B. Cooper (OneUnited Bank) regarding November 2013 Monthly Operating Report matters | $525.00 | 1.0 | $525.00 |
| Danner, Eric | Teleconference with R. Martin (Ropes and Gray) regarding Debtor's go-forward case strategy | $525.00 | 0.7 | $367.50 |
| 01/14/2014 | | | | |
| Danner, Eric | Teleconference with D. Gooding (Choate Hall) regarding Charles Street Church case matters | $525.00 | 0.3 | $157.50 |
| 01/16/2014 | | | | |
| Danner, Eric | Teleconferences with S. Kelly (Deloitte) regrading  CSAME insurance policy wording matters | $525.00 | 0.4 | $210.00 |
| Danner, Eric | Conference call D. Williams (Deloitte) and S. Gray (Deloitte) regarding settlement posture of parties and feasibility | $525.00 | 0.8 | $420.00 |
| Gray, Stephen | Conference call D. Williams (Deloitte) and E. Danner (Deloitte) regarding settlement posture of parties and feasibility | $695.00 | 0.8 | $556.00 |
| Kelly, Sejal | Teleconferences with E. Danner (Deloitte) regrading  CSAME insurance policy wording matters | $425.00 | 0.4 | $170.00 |
| 01/17/2014 | | | | |
| Danner, Eric | Teleconference with D. Williams (Deloitte) and S. Gray (Deloitte) regarding CSAME case matters | $525.00 | 1.0 | $525.00 |
| Danner, Eric | Updates to debt capacity financial projections and email regarding same to D. Williams (Deloitte) and S. Gray (Deloitte) | $525.00 | 0.9 | $472.50 |
| Danner, Eric | Teleconference with R. Martin (Ropes and Gray) regarding update on CSAME case matters | $525.00 | 0.9 | $472.50 |

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 01/17/2014 | | | | |
| Danner, Eric | Teleconference with D. Gooding (Choate Hall) regarding update on CSAME case matters | $525.00 | 0.2 | $105.00 |
| Gray, Stephen | Teleconference with D. Williams (Deloitte) and E. Danner (Deloitte) regarding CSAME case matters | $695.00 | 1.0 | $695.00 |
| Williams, David | Teleconference with D. Williams (Deloitte) and E. Danner (Deloitte) regarding CSAME case matters | $695.00 | 1.0 | $695.00 |
| 01/22/2014 | | | | |
| Danner, Eric | Teleconference with C. Dale (K&L Gates) regarding Charles Street Church case matters; read and respond to emails regarding same | $525.00 | 0.3 | $157.50 |
| 01/23/2014 | | | | |
| Chan, Cynthia | Meeting with S. Kelly (Deloitte) and E. Danner (Deloitte) regarding issues surrounding December 2013 MOR. | $200.00 | 0.3 | $60.00 |
| Danner, Eric | Meeting with S. Kelly (Deloitte) and C. Chan (Deloitte) regarding  Monthly Operating Report matters | $525.00 | 0.3 | $157.50 |
| Kelly, Sejal | Meeting with E. Danner (Deloitte) and C. Chan (Deloitte) regarding issues surrounding December 2013 MOR | $425.00 | 0.3 | $127.50 |
| 01/24/2014 | | | | |
| Chan, Cynthia | Teleconference with E. Danner (Deloitte) and S. Kelly (Deloitte) regarding review of Debtor's books and records and suggested changes to Monthly Operating Report procedures | $200.00 | 1.1 | $220.00 |
| Danner, Eric | Meeting with S. Kelly (Deloitte) and C. Chan (Deloitte) regarding review of Debtor's books and records and suggested changes to Monthly Operating Report | $525.00 | 1.1 | $577.50 |

Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 01/24/2014 | | | | |
| Kelly, Sejal | Teleconferences with E. Danner (Deloitte) and C. Chan (Deloitte) regarding review of Debtor's books and records and suggested changes to Monthly Operating Report | $425.00 | 1.1 | $467.50 |
| 01/27/2014 | | | | |
| Danner, Eric | Meeting with Rev. Adams and S. Kelly (Deloitte) regarding updates to December 2013 Monthly Operating Report documentation | $525.00 | 1.0 | $525.00 |
| Danner, Eric | Review of draft December 2013 Monthly Operating Report documentation; comments on same | $525.00 | 0.9 | $472.50 |
| Danner, Eric | Meetings with Rev Groover and Rev Adams (CSAME) regarding FY13-14 financial budget | $525.00 | 0.8 | $420.00 |
| Danner, Eric | Meeting with various members of Charles Street Church financial committee members regarding examiner team role | $525.00 | 0.7 | $367.50 |
| Kelly, Sejal | Meeting with Rev. Adams (CSAME), E. Danner (Deloitte) regarding updates to December 2013 Monthly Operating Report documentation | $425.00 | 1.0 | $425.00 |
| 01/29/2014 | | | | |
| Danner, Eric | Review of insurance policy loss payee documentation | $525.00 | 0.6 | $315.00 |
| 01/30/2014 | | | | |
| Danner, Eric | Teleconference with B. Cooper (OneUnited Bank) regarding Monthly Operating Report items | $525.00 | 0.5 | $262.50 |
| 01/31/2014 | | | | |
| Danner, Eric | Teleconference with R. Martin (Ropes and Gray) regarding status of various case matters | $525.00 | 0.5 | $262.50 |

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 02/03/2014 | | | | |
| Danner, Eric | Teleconference with D. Williams (Deloitte) and S. Gray (Deloitte) regarding case status | $525.00 | 0.6 | $315.00 |
| Danner, Eric | Read and respond to US Trustee office emails regarding bank account information | $525.00 | 0.4 | $210.00 |
| Gray, Stephen | Conference call D. Williams (Deloitte) and E. Danner (Deloitte) regarding status and workplan going forward | $695.00 | 0.6 | $417.00 |
| Williams, David | Teleconference with E. Danner (Deloitte) and S. Gray (Deloitte) regarding case status | $695.00 | 0.6 | $417.00 |
| 02/04/2014 | | | | |
| Chan, Cynthia | Teleconference with S. Kelly (Deloitte) regarding operational procedures. | $200.00 | 0.7 | $140.00 |
| Chan, Cynthia | Review CSAME accounting records for errors | $200.00 | 0.7 | $140.00 |
| Kelly, Sejal | Teleconference with C. Chan (Deloitte) regarding operational procedures. | $425.00 | 0.7 | $297.50 |
| 02/05/2014 | | | | |
| Chan, Cynthia | Review draft operating procedures. | $200.00 | 3.0 | $600.00 |
| Chan, Cynthia | Teleconference with S. Kelly (Deloitte) regarding operating procedures. | $200.00 | 0.5 | $100.00 |
| Danner, Eric | Preparation of analytics regarding go-forward debt service capabilities | $525.00 | 1.9 | $997.50 |
| Danner, Eric | Teleconference with D. Williams (Deloitte) and S. Gray (Deloitte) regarding case status and Examiner team next steps | $525.00 | 0.7 | $367.50 |
| Gray, Stephen | Conference call D. Williams (Deloitte) and E. Danner (Deloitte) regarding case status and Examiner team next steps | $695.00 | 0.7 | $486.50 |
| Kelly, Sejal | Teleconference with C. Chan (Deloitte) regarding operating procedures. | $425.00 | 0.5 | $212.50 |
| Williams, David | Conference call S. Gray (Deloitte) and E. Danner (Deloitte) regarding case status and Examiner team next steps | $695.00 | 0.7 | $486.50 |

Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 02/06/2014 | | | | |
| Danner, Eric | Continued preparation of analytics regarding go-forward debt service capabilities | $525.00 | 1.4 | $735.00 |
| 02/07/2014 | | | | |
| Danner, Eric | Updates to analytics re go-forward debt service capabilities and restructuring scenarios | $525.00 | 1.4 | $735.00 |
| Danner, Eric | Meeting with S. Kelly (Deloitte) regarding RRC property income statement projections; review of projections re same | $525.00 | 0.9 | $472.50 |
| Danner, Eric | Read and respond to B. Cooper (OneUnited Bank) email regarding insurance coverage matters | $525.00 | 0.4 | $210.00 |
| Danner, Eric | Teleconference with R. Martin (Ropes and Gray) regarding latest bankruptcy filings | $525.00 | 0.1 | $52.50 |
| Kelly, Sejal | Meeting with E. Danner (Deloitte) regarding RRC property income statement projections; review of projections re same | $425.00 | 0.9 | $382.50 |
| 02/11/2014 | | | | |
| Danner, Eric | Preparation of analytics re go-forward debt service capabilities | $525.00 | 2.1 | $1,102.50 |
| 02/14/2014 | | | | |
| Danner, Eric | Read and respond to various emails from R Roberts (Ropes & Gray) regarding case status | $525.00 | 0.8 | $420.00 |
| Danner, Eric | Updates to analytics regarding go-forward debt service capabilities and restructuring scenarios | $525.00 | 0.7 | $367.50 |
| Danner, Eric | Teleconference with R. Martin (Ropes and Gray) regarding latest Court pleadings | $525.00 | 0.5 | $262.50 |
| Danner, Eric | Review of draft January 2014 monthly operating documentation; comments on same | $525.00 | 0.9 | $472.50 |

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 02/17/2014 | | | | |
| Danner, Eric | Email to US Trustee's office re January 2014 Monthly Operating Report matters | $525.00 | 0.4 | $210.00 |
| 02/25/2014 | | | | |
| Danner, Eric | Teleconference with D. Gooding (Choate Hall) regarding status of various case matters | $525.00 | 0.3 | $157.50 |
| 02/26/2014 | | | | |
| Danner, Eric | Read and respond to various emails re Charles Street Church MOR issues | $525.00 | 0.4 | $210.00 |
| 03/05/2014 | | | | |
| Danner, Eric | Teleconferences with D. Williams (Deloitte) and S. Gray (Deloitte) regarding Examiner team action items | $525.00 | 0.8 | $420.00 |
| Gray, Stephen | Conference call D. Williams (Deloitte) and E. Danner (Deloitte) regarding Examiner team action items | $695.00 | 0.5 | $347.50 |
| Williams, David | Teleconferences with E. Danner (Deloitte) and S. Gray (Deloitte) regarding Examiner team action items | $695.00 | 0.8 | $556.00 |
| 03/06/2014 | | | | |
| Danner, Eric | Updates to various Debtor restructuring scenario analyses | $525.00 | 1.1 | $577.50 |
| 03/11/2014 | | | | |
| Danner, Eric | Preparation for various financial analyses regarding upcoming CSAME meeting | $525.00 | 1.4 | $735.00 |
| Danner, Eric | Teleconferences with D. Williams (Deloitte) and S. Gray (Deloitte) regarding Examiner team action items | $525.00 | 0.9 | $472.50 |
| Danner, Eric | Teleconferences with E. Bradford (US Trustee) and S. Gray (Deloitte) regarding Examiner team update | $525.00 | 0.3 | $157.50 |
| Gray, Stephen | Teleconferences with D. Williams (Deloitte) and S. Gray (Deloitte) regarding Examiner team action items | $695.00 | 0.9 | $625.50 |

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 03/11/2014 | | | | |
| Gray, Stephen | Teleconferences with E. Bradford (US Trustee) and E. Danner (Deloitte) regarding Examiner team update | $695.00 | 0.3 | $208.50 |
| Williams, David | Teleconferences with E. Danner (Deloitte) and S. Gray (Deloitte) regarding Examiner team action items | $695.00 | 0.9 | $625.50 |
| 03/12/2014 | | | | |
| Danner, Eric | Meeting with Church representatives, District representatives, D. Williams (Deloitte), S. Gray (Deloitte) and S. Kelly (Deloitte) regarding statement of bankruptcy and restructuring alternatives | $525.00 | 6.5 | $3,412.50 |
| Danner, Eric | Updates to analytical information for meeting with Church and District representatives | $525.00 | 2.3 | $1,207.50 |
| Gray, Stephen | Meeting with Church representatives, District representatives, D. Williams (Deloitte), E. Danner (Deloitte) and S. Kelly (Deloitte) regarding statement of bankruptcy and restructuring alternatives | $695.00 | 6.5 | $4,517.50 |
| Kelly, Sejal | Meeting with Church representatives, District representatives, D. Williams (Deloitte), S. Gray (Deloitte) and E. Danner (Deloitte) regarding statement of bankruptcy and restructuring alternatives | $425.00 | 6.5 | $2,762.50 |
| Williams, David | Meeting with Church representatives, District representatives, E. Danner (Deloitte), S. Gray (Deloitte) and S. Kelly (Deloitte) regarding statement of bankruptcy and restructuring alternatives | $695.00 | 6.5 | $4,517.50 |
| 03/13/2014 | | | | |
| Chan, Cynthia | Review latest MOR report and supporting schedules | $200.00 | 0.5 | $100.00 |
| Chan, Cynthia | Teleconference with S. Kelly (Deloitte) regarding CSAME bank account issues. | $200.00 | 0.3 | $60.00 |

24

Charles Street

Deloitte Financial Advisory Services LLP

Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## Business Analysis

**03/13/2014**

| | | | | |
|---|---|---|---|---|
| Kelly, Sejal | Teleconference with C. Chan (Deloitte) regarding CSAME bank account issues. | $425.00 | 0.3 | $127.50 |

**03/14/2014**

| | | | | |
|---|---|---|---|---|
| Chan, Cynthia | Teleconference with R. Roberts, M. Martir (Ropes and Gray), E. Danner (Deloitte), C. Matz (Deloitte) and S. Kelly (Deloitte) regarding February 2014 Monthly Operating Report. | $200.00 | 0.5 | $100.00 |
| Danner, Eric | Review of draft February 2014 Monthly Operating Report and supporting documentation | $525.00 | 0.6 | $315.00 |
| Danner, Eric | Teleconference with R. Roberts and M. Martir (Ropes and Gray), E. Danner (Deloitte), C. Matz (Deloitte) and S. Kelly (Deloitte) regarding February 2014 Monthly Operating Report. | $525.00 | 0.5 | $262.50 |
| Kelly, Sejal | Teleconference with R. Roberts (Ropes and Gray), M. Martir (Ropes and Gray), E. Danner (Deloitte), C. Matz (Deloitte) and C. Chan (Deloitte) to discuss filing of February 2014 MOR | $425.00 | 0.5 | $212.50 |
| Matz, Christopher | Teleconference with R. Roberts (Ropes and Gray), M. Martir (Ropes and Gray), E. Danner (Deloitte), C. Chan (Deloitte) and S. Kelly (Deloitte) regarding February 2014 Monthly Operating Report. | $350.00 | 0.5 | $175.00 |

**03/21/2014**

| | | | | |
|---|---|---|---|---|
| Danner, Eric | Teleconference with R. Martin (Ropes and Gray) regarding status of relations w/ OneUnited Bank | $525.00 | 0.2 | $105.00 |

**03/24/2014**

| | | | | |
|---|---|---|---|---|
| Danner, Eric | Review of updated potential settlement scenarios and financial projections of same; read and respond to emails regarding same | $525.00 | 1.3 | $682.50 |

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Business Analysis*

**03/25/2014**

| | | | | |
|------|-------------|------|-------|------|
| Danner, Eric | Teleconference with D. Gooding (Choate Hall) regarding status of plan structure conversations | $525.00 | 0.2 | $105.00 |

**04/10/2014**

| | | | | |
|------|-------------|------|-------|------|
| Danner, Eric | Teleconference with R. Martin (Ropes and Gray) regarding status of various Debtor financial matters; email update to D. Williams (Deloitte) and S. Gray (Deloitte) regarding same | $525.00 | 0.5 | $262.50 |

**04/14/2014**

| | | | | |
|------|-------------|------|-------|------|
| Danner, Eric | Review of draft March 2014 Monthly Operating Report and supporting schedules | $525.00 | 0.9 | $472.50 |

**04/16/2014**

| | | | | |
|------|-------------|------|-------|------|
| Danner, Eric | Teleconferences with D. Gooding (Choate Hall) and R. Martin (Ropes and Gray) regarding status of various case issues | $525.00 | 0.8 | $420.00 |
| Danner, Eric | Email to US Trustee's office regarding status of Debtor's financial position | $525.00 | 0.2 | $105.00 |

**04/22/2014**

| | | | | |
|------|-------------|------|-------|------|
| Danner, Eric | Teleconference with J. Fitzgerald (US Trustee) and S. Gray (Deloitte) regarding status of various case matters | $525.00 | 0.4 | $210.00 |
| Gray, Stephen | Teleconference with J. Fitzgerald (US Trustee) and E. Danner (Deloitte) regarding status of various case matters | $695.00 | 0.4 | $278.00 |

**04/30/2014**

| | | | | |
|------|-------------|------|-------|------|
| Chan, Cynthia | Teleconference with R. Roberts (Ropes and Gray) regarding financial records. | $200.00 | 0.2 | $40.00 |
| Matz, Christopher | Review recent Court filings and providing summary to E. Danner (Deloitte). | $350.00 | 3.5 | $1,225.00 |

# Charles Street

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 05/01/2014 | | | | |
| Danner, Eric | Meeting with C. Matz (Deloitte) regarding Debtor's plan of reorganization and asset sale procedures documentation | $525.00 | 0.4 | $210.00 |
| Matz, Christopher | Meeting with E. Danner (Deloitte) regarding Debtor's plan of reorganization and asset sale procedures documentation | $350.00 | 0.4 | $140.00 |
| 05/05/2014 | | | | |
| Danner, Eric | Attendance of Bankruptcy Court hearing on asset sale bidding procedures | $525.00 | 3.5 | $1,837.50 |
| Matz, Christopher | Attendance of Bankruptcy Court hearing on asset sale bidding procedures | $350.00 | 3.5 | $1,225.00 |
| 05/06/2014 | | | | |
| Danner, Eric | Draft email to D. Williams (Deloitte) and S. Gray (Deloitte) regarding results of Court hearing | $525.00 | 0.7 | $367.50 |
| 05/07/2014 | | | | |
| Chan, Cynthia | Review draft April 2014 Monthly Operating Report. | $200.00 | 2.9 | $580.00 |
| Matz, Christopher | Review of Court docket items re recent Court hearing | $350.00 | 2.0 | $700.00 |
| Matz, Christopher | Review latest MOR report and supporting schedules | $350.00 | 1.5 | $525.00 |
| 05/12/2014 | | | | |
| Danner, Eric | Review of Judge Bailey's memorandum of decision; email summary to Examiner team | $525.00 | 0.8 | $420.00 |
| 05/20/2014 | | | | |
| Danner, Eric | Teleconference with D. Gooding (Choate Hall) regarding status of asset sale process | $525.00 | 0.3 | $157.50 |
| 05/28/2014 | | | | |
| Kelly, Sejal | Teleconference with Rev Adams (CSAME) re MOR matters | $425.00 | 0.4 | $170.00 |

27

Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 06/10/2014 | | | | |
| Danner, Eric | Teleconference with S. Kelly (Deloitte) regarding status of insurance renewals and MOR review | $525.00 | 0.2 | $105.00 |
| Kelly, Sejal | Teleconference with E. Danner (Deloitte) regarding status of insurance renewals and MOR filing | $425.00 | 0.2 | $85.00 |
| Matz, Christopher | Review latest MOR report and supporting schedules | $350.00 | 2.0 | $700.00 |
| 06/12/2014 | | | | |
| Danner, Eric | Teleconference with R. Martin (Ropes and Gray) regarding status of asset sale process | $525.00 | 0.2 | $105.00 |
| 06/13/2014 | | | | |
| Danner, Eric | Teleconference with D. Gooding (Choate Hall) regarding status of asset sale process | $525.00 | 0.3 | $157.50 |
| 06/16/2014 | | | | |
| Danner, Eric | Teleconference with S. Gray (Deloitte) regarding strategy for engagement issues | $525.00 | 0.2 | $105.00 |
| 06/17/2014 | | | | |
| Danner, Eric | Review of draft May 2014 Monthly Operating Report; comments on same | $525.00 | 0.6 | $315.00 |
| 06/18/2014 | | | | |
| Danner, Eric | Email to US Trustee's office re May 2014 Monthly Operating Report highlights | $525.00 | 0.3 | $157.50 |
| Danner, Eric | Teleconference with R. Martin (Ropes and Gray) regarding status of asset sale process | $525.00 | 0.2 | $105.00 |
| 06/19/2014 | | | | |
| Danner, Eric | Meetings with C. Matz (Deloitte) re creation of asset sale auction bid template | $525.00 | 0.8 | $420.00 |

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Business Analysis*

**06/19/2014**

| | | | | |
|------|-------------|------|-------|------|
| Danner, Eric | Teleconference with R. Roberts (Ropes and Gray) and S. Kelly (Deloitte) regarding status and timing for renewal of insurance policies for RRC, Storefronts and Milton Parsonage | $525.00 | 0.7 | $367.50 |
| Kelly, Sejal | Teleconference with R. Roberts (Ropes and Gray) and E. Danner (Deloitte) regarding status and timing for renewal of insurance policies for RRC, Storefronts and Milton Parsonage | $425.00 | 0.7 | $297.50 |

**06/20/2014**

| | | | | |
|------|-------------|------|-------|------|
| Danner, Eric | Read and respond to various emails re case status and upcoming auction sale; Teleconferences / Church, OneUnited Bank and District representatives re same | $525.00 | 0.6 | $315.00 |
| Matz, Christopher | Review of latest Court pleadings; summarize same for Examiner team | $350.00 | 1.5 | $525.00 |

**06/23/2014**

| | | | | |
|------|-------------|------|-------|------|
| Danner, Eric | Participation in issues mediation sessions with Church and OneUnited Bank personnel, S. Gray (Deloitte) and C. Matz (Deloitte) | $525.00 | 4.5 | $2,362.50 |
| Danner, Eric | Participation in Charles Street Church auction sale and related meetings with Church, OneUnited Bank, prospective asset buyers personnel, S. Gray (Deloitte) and C. Matz (Deloitte) | $525.00 | 3.8 | $1,995.00 |
| Gray, Stephen | Participation in issues mediation sessions with Church and OneUnited Bank personnel, E. Danner (Deloitte) and C. Matz (Deloitte) | $695.00 | 4.5 | $3,127.50 |
| Gray, Stephen | Participation in Charles Street Church auction sale and related meetings with Church, OneUnited Bank, prospective asset buyers personnel, E. Danner (Deloitte) and C. Matz (Deloitte) | $695.00 | 3.8 | $2,641.00 |

Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 06/23/2014 | | | | |
| Matz, Christopher | Participation in issues mediation sessions with Church and OneUnited Bank personnel, S. Gray (Deloitte) and E. Danner(Deloitte) | $350.00 | 4.5 | $1,575.00 |
| Matz, Christopher | Participation in Charles Street Church auction sale and related meetings with Church, OneUnited Bank, prospective asset buyers personnel, S. Gray (Deloitte) and E. Danner (Deloitte) | $350.00 | 3.8 | $1,330.00 |
| Matz, Christopher | Review and edited model relating to bidding. | $350.00 | 1.5 | $525.00 |
| 06/25/2014 | | | | |
| Danner, Eric | Participation in Court hearing re auction sale results and related matters | $525.00 | 2.6 | $1,365.00 |
| Danner, Eric | Teleconference with D. Williams (Deloitte) and S. Gray (Deloitte) regarding next steps for Examiner team | $525.00 | 0.5 | $262.50 |
| Danner, Eric | Meeting with E. Bradford (US Trustee), S. Gray (Deloitte) and C. Matz (Deloitte) regarding status of various case issues | $525.00 | 0.5 | $262.50 |
| Gray, Stephen | Teleconference with E. Danner (Deloitte) and D. Williams (Deloitte) regarding next steps for Examiner team | $695.00 | 0.5 | $347.50 |
| Gray, Stephen | Meeting with E. Bradford (US Trustee), E. Danner (Deloitte) and C. Matz (Deloitte) regarding status of various case issues | $695.00 | 0.5 | $347.50 |
| Matz, Christopher | Meeting with E. Bradford (US Trustee), S. Gray (Deloitte) and E. Danner (Deloitte) regarding status of various case issues | $350.00 | 0.5 | $175.00 |
| Matz, Christopher | Attended sale hearing. | $350.00 | 2.5 | $875.00 |
| Williams, David | Teleconference with E. Danner (Deloitte) and S. Gray (Deloitte) regarding next steps for Examiner team | $695.00 | 0.5 | $347.50 |

30

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 07/07/2014 | | | | |
| Danner, Eric | Participation in Charles Street Church meeting with Church, OneUnited Bank and District personnel re potential resolution of various bankruptcy case issues | $525.00 | 6.6 | $3,465.00 |
| Danner, Eric | Preparation of documentation for meeting with Church, OneUnited Bank and District personnel regarding potential resolution of various bankruptcy case issues | $525.00 | 1.4 | $735.00 |
| Danner, Eric | Meeting with S. Gray (Deloitte) and D. Williams (Deloitte) re preparation for meeting with Church, OneUnited Bank and District personnel re potential resolution of various bankruptcy case issues | $525.00 | 0.7 | $367.50 |
| Gray, Stephen | Meeting with E. Danner (Deloitte) and D. Williams (Deloitte) re preparation for meeting with Church, OneUnited Bank and District personnel re potential resolution of various bankruptcy case issues | $695.00 | 0.7 | $486.50 |
| Williams, David | Meeting with S. Gray (Deloitte) and E. Danner (Deloitte) re preparation for meeting with Church, OneUnited Bank and District personnel re potential resolution of various bankruptcy case issues | $695.00 | 0.7 | $486.50 |
| 07/10/2014 | | | | |
| Danner, Eric | Teleconferences with R. Martin (Ropes and Gray) and D. Gooding (Choate Hall) regarding status of Charles Street Church matters | $525.00 | 0.8 | $420.00 |
| 07/11/2014 | | | | |
| Danner, Eric | Follow-up teleconferences with R. Martin (Ropes and Gray) and D. Gooding (Choate Hall) re status of Charles Street Church matters | $525.00 | 0.7 | $367.50 |

# Charles Street

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 07/11/2014 | | | | |
| Danner, Eric | Teleconference with S. Gray (Deloitte) and J. Fitzgerald (US Trustee) regarding status of Charles Street Church matters | $525.00 | 0.3 | $157.50 |
| Gray, Stephen | Teleconference with E. Danner (Deloitte) and J. Fitzgerald (US Trustee) regarding status of Charles Street Church matters | $695.00 | 0.3 | $208.50 |
| 07/14/2014 | | | | |
| Danner, Eric | Teleconference with E. Bradford (US Trustee) regarding MOR's and Debtor's cash position | $525.00 | 0.3 | $157.50 |
| 07/15/2014 | | | | |
| Danner, Eric | Review of latest Debtor and OneUnited Bank motions | $525.00 | 0.8 | $420.00 |
| 07/16/2014 | | | | |
| Danner, Eric | Review of draft June 2014 Monthly Operating Report and supporting documents; comments on same | $525.00 | 0.6 | $315.00 |
| 07/22/2014 | | | | |
| Danner, Eric | Attendance of Charles Street Church Bankruptcy Court hearing | $525.00 | 2.5 | $1,312.50 |
| Matz, Christopher | Attended hearing pertaining to cash disbursements. | $350.00 | 3.5 | $1,225.00 |
| Matz, Christopher | Review case documents pertaining to case filings. | $350.00 | 1.0 | $350.00 |
| 07/31/2014 | | | | |
| Danner, Eric | Teleconference with C. Dale regarding various case matters | $525.00 | 0.5 | $262.50 |
| 08/01/2014 | | | | |
| Danner, Eric | Read and respond to various D. Williams (Deloitte) and S. Gray (Deloitte) emails regarding current engagement matters and next steps for same | $525.00 | 0.3 | $157.50 |

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 08/11/2014 | | | | |
| Danner, Eric | Teleconference with C. Dale (K&L Gates), S. Gray (Deloitte) and D. Williams (Deloitte) regarding status of potential settlement topics | $525.00 | 1.0 | $525.00 |
| Gray, Stephen | Teleconference with C. Dale (K&L Gates), E. Danner (Deloitte) and D. Williams (Deloitte) regarding status of potential settlement topics | $695.00 | 1.0 | $695.00 |
| Williams, David | Teleconference with C. Dale (K&L Gates), S. Gray (Deloitte) and E. Danner (Deloitte) regarding status of potential settlement topics | $695.00 | 1.0 | $695.00 |
| 08/19/2014 | | | | |
| Danner, Eric | Teleconference with C. Dale regarding status of various legal matters; email to D. Williams (Deloitte) and S. Gray (Deloitte) regarding same | $525.00 | 0.4 | $210.00 |
| 08/25/2014 | | | | |
| Danner, Eric | Review of latest proposal materials; email to D. Williams (Deloitte) and S. Gray (Deloitte) regarding same | $525.00 | 0.9 | $472.50 |
| 09/15/2014 | | | | |
| Danner, Eric | Read and respond to emails regarding employee verification matters | $525.00 | 0.6 | $315.00 |
| 09/18/2014 | | | | |
| Danner, Eric | Email to US Trustee's office regarding August 2014 Monthly Operating Report | $525.00 | 0.3 | $157.50 |
| 11/12/2014 | | | | |
| Danner, Eric | Teleconference with D. Gooding (Choate Hall) regarding status of litigation between CSAME and OneUnited Bank | $525.00 | 0.4 | $210.00 |
| 11/17/2014 | | | | |
| Kelly, Sejal | Review of certificates of liability and evidence of property insurance; email correspondence with counsel re same | $425.00 | 1.8 | $765.00 |

33

Charles Street

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 11/18/2014 | | | | |
| Kelly, Sejal | Review of revised certificates of insurance | $425.00 | 0.6 | $255.00 |
| 11/20/2014 | | | | |
| Danner, Eric | Teleconference with S. Kelly (Deloitte) regarding status of Debtor's insurance coverages and policies | $525.00 | 0.4 | $210.00 |
| Kelly, Sejal | Teleconference with E. Danner (Deloitte) regarding status of Debtor's insurance coverages and policies | $425.00 | 0.4 | $170.00 |
| 11/21/2014 | | | | |
| Danner, Eric | Teleconference with S. Kelly (Deloitte) regarding status of Debtor's insurance coverages and policies; read and respond to E. Bradford (US Trustee) emails re same | $525.00 | 0.2 | $105.00 |
| Danner, Eric | Read and respond to E. Bradford (US Trustee) emails regarding Debtor's insurance coverages and policies | $525.00 | 0.2 | $105.00 |
| Kelly, Sejal | Teleconference with E. Danner (Deloitte) regarding status of Debtor's insurance coverages and policies | $425.00 | 0.2 | $85.00 |
| 11/23/2014 | | | | |
| Kelly, Sejal | Review of Milton commercial liability and property insurance policies and comparison to Certificate of Insurance | $425.00 | 0.5 | $212.50 |
| 11/24/2014 | | | | |
| Danner, Eric | Preparation for and Teleconference with E. Bradford (US Trustee) regarding status of Debtor's insurance coverages and policies | $525.00 | 0.6 | $315.00 |
| Danner, Eric | Review of Milton Parsonage insurance policy documentation | $525.00 | 0.4 | $210.00 |
| Kelly, Sejal | Review of Church's property insurance policy | $425.00 | 0.6 | $255.00 |
| Kelly, Sejal | Update insurance policy tracker | $425.00 | 0.2 | $85.00 |

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis** | | | | |
| 11/25/2014 | | | | |
| Kelly, Sejal | Teleconference with R. Roberts (Ropes and Gray) of Ropes and Gray and F Clark of West Insurance Agency to check on status of remaining CGL insurance policy | $425.00 | 0.2 | $85.00 |
| 12/01/2014 | | | | |
| Danner, Eric | Preparation for and teleconference with C. Dale (K&L Gates) regarding status of Debtor's insurance coverages and policies | $525.00 | 0.6 | $315.00 |
| 12/04/2014 | | | | |
| Danner, Eric | Read and respond to various emails re Debtor's insurance policies | $525.00 | 0.6 | $315.00 |
| Danner, Eric | Teleconference with R. Martin (Ropes and Gray) regarding status of Debtor's insurance coverages and policies | $525.00 | 0.4 | $210.00 |
| Danner, Eric | Teleconferences with S. Kelly (Deloitte) regarding status of Debtor's insurance coverages and policies | $525.00 | 0.3 | $157.50 |
| Kelly, Sejal | Teleconferences with E. Danner (Deloitte) regarding status of Debtor's insurance coverages and policies | $425.00 | 0.3 | $127.50 |
| 12/05/2014 | | | | |
| Danner, Eric | Teleconferences with S. Kelly (Deloitte) regarding status of Debtor's insurance coverages and policies; read and respond to emails re same | $525.00 | 0.7 | $367.50 |
| Danner, Eric | Preparation for and teleconference with E. Bradford and L. Rogers (US Trustee) re Debtor's insurance coverages and policies | $525.00 | 0.6 | $315.00 |
| Danner, Eric | Draft status update email to Examiner Team on meeting w/ US Trustee team | $525.00 | 0.3 | $157.50 |
| Kelly, Sejal | Teleconferences with E. Danner (Deloitte) regarding status of Debtor's insurance coverages and policies; read and respond to emails re same | $425.00 | 0.7 | $297.50 |

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 12/15/2014 | | | | |
| Danner, Eric | Read and respond to US Trustee's email regarding Church's commercial general liability insurance coverage | $525.00 | 0.2 | $105.00 |
| Danner, Eric | Teleconference with S. Kelly (Deloitte) regarding Church's commercial general liability insurance coverage | $525.00 | 0.2 | $105.00 |
| Kelly, Sejal | Teleconference with E. Danner (Deloitte) regarding Church's commercial general liability insurance coverage | $425.00 | 0.2 | $85.00 |
| 01/07/2015 | | | | |
| Danner, Eric | Teleconference with D. Gooding (Choate Hall) regarding status of settlement discussions | $525.00 | 0.3 | $157.50 |
| 01/08/2015 | | | | |
| Danner, Eric | Teleconference with C. Dale regarding status of settlement discussions | $525.00 | 0.3 | $157.50 |
| 01/15/2015 | | | | |
| Danner, Eric | Review of draft December 2014 Monthly Operating Report schedules and supporting documentation | $525.00 | 0.7 | $367.50 |
| 01/23/2015 | | | | |
| Danner, Eric | Read and respond to D. Williams (Deloitte) email regarding litigation status | $525.00 | 0.3 | $157.50 |
| Danner, Eric | Email to US Trustee's office regarding December 2014 Monthly Operating Report cash flows | $525.00 | 0.2 | $105.00 |
| Kelly, Sejal | Follow up on insurance policy endorsements | $425.00 | 0.1 | $42.50 |
| 01/30/2015 | | | | |
| Danner, Eric | Teleconference with R. Martin (Ropes and Gray) and D. Gooding (Choate Hall) regarding motion to expand Examiner's duties; email to D. Williams (Deloitte) re same | $525.00 | 0.7 | $367.50 |

36

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 02/06/2015 | | | | |
| Danner, Eric | Review of Church response motion to OneUnited Bank's motion for expansion of Examiner duties | $525.00 | 0.5 | $262.50 |
| Danner, Eric | Teleconference with D. Williams (Deloitte) regarding motion to expand Examiner's duties; email to D. Williams (Deloitte) re same | $525.00 | 0.3 | $157.50 |
| Williams, David | Teleconference with E. Danner (Deloitte) regarding motion to expand Examiner's duties; email to D. Williams (Deloitte) re same | $695.00 | 0.3 | $208.50 |
| 02/12/2015 | | | | |
| Danner, Eric | Participation in Charles Street Church Court hearing | $525.00 | 2.2 | $1,155.00 |
| 02/16/2015 | | | | |
| Danner, Eric | Review of draft January 2015 Monthly Operating Report and supporting schedules | $525.00 | 0.7 | $367.50 |
| 02/18/2015 | | | | |
| Danner, Eric | Review of draft Court order re Examiner role expansion; comments on same | $525.00 | 1.3 | $682.50 |
| 02/19/2015 | | | | |
| Danner, Eric | Review of successive drafts of Court order regarding Examiner role expansion | $525.00 | 0.8 | $420.00 |
| 02/23/2015 | | | | |
| Danner, Eric | Read and respond to various emails re expanded Examiner duties | $525.00 | 0.4 | $210.00 |
| 02/26/2015 | | | | |
| Danner, Eric | Read and respond to R. Roberts (Ropes and Gray) emails regarding Examiner meetings with CSAME personnel | $525.00 | 0.2 | $105.00 |

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 03/06/2015 | | | | |
| Danner, Eric | Review of CSAME and OneUnited Bank December 2014 settlement proposals; prepare side by side comparison of same | $525.00 | 2.1 | $1,102.50 |
| Danner, Eric | Teleconference with B. Cooper (OneUnited Bank) regarding Examiner expanded duties | $525.00 | 0.6 | $315.00 |
| 03/09/2015 | | | | |
| Danner, Eric | Teleconference with K. Cohee and B. Cooper (OneUnited Bank) and D. Williams (Deloitte) regarding Examiner expanded duties | $525.00 | 0.6 | $315.00 |
| Danner, Eric | Meeting with D. Williams (Deloitte) regarding CSAME and OneUnited Bank December 2014 settlement proposals | $525.00 | 0.5 | $262.50 |
| Williams, David | Attendace of Church governing body meeting regarding discussion of December 2014 settlement proposals. | $695.00 | 1.1 | $764.50 |
| 03/11/2015 | | | | |
| Danner, Eric | Teleconference with D. Gooding (Choate Hall) regarding Examiner's expanded duties and related matters | $525.00 | 0.3 | $157.50 |
| 03/16/2015 | | | | |
| Danner, Eric | Review of draft February 2015 Monthly Operating Report and supporting documentation | $525.00 | 0.5 | $262.50 |
| 03/17/2015 | | | | |
| Danner, Eric | Preparation of email to US Trustee regarding Church operating report results | $525.00 | 0.2 | $105.00 |
| 03/20/2015 | | | | |
| Danner, Eric | Teleconference with R. Martin (Ropes and Gray) regarding upcoming meetings with Church and Examiner; email to D. Williams (Deloitte) regarding same | $525.00 | 0.6 | $315.00 |

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 03/20/2015 | | | | |
| Danner, Eric | Review of Ropes and Gray presentation regarding upcoming Church meetings | $525.00 | 0.4 | $210.00 |
| 03/23/2015 | | | | |
| Danner, Eric | Attendance of Church governing body meetings with D. Williams (Deloitte) regarding discussion of December 2014 settlement proposals | $525.00 | 2.7 | $1,417.50 |
| Danner, Eric | Meeting with D. Williams (Deloitte) regarding preparation for Church meeting | $525.00 | 0.4 | $210.00 |
| Williams, David | Meeting with E. Danner (Deloitte) regarding preparation for Church meeting | $695.00 | 0.4 | $278.00 |
| Williams, David | Attendance of Church governing body meetings with E. Danner (Deloitte) regarding discussion of December 2014 settlement proposals | $695.00 | 2.7 | $1,876.50 |
| 03/24/2015 | | | | |
| Danner, Eric | Attendance of Church congregation meeting with D. Williams (Deloitte) regarding discussion of December 2014 settlement proposals | $525.00 | 2.6 | $1,365.00 |
| Williams, David | Attendance of Church governing body meetings with E. Danner (Deloitte) regarding discussion of December 2014 settlement proposals | $695.00 | 2.6 | $1,807.00 |
| 03/30/2015 | | | | |
| Danner, Eric | Creation of and successive edits to Examiner report | $525.00 | 3.2 | $1,680.00 |
| Danner, Eric | Read and respond to D Williams (Deloitte) emails regarding Examiner report | $525.00 | 0.3 | $157.50 |
| 04/07/2015 | | | | |
| Danner, Eric | Teleconference with D. Gooding (Choate Hall) re Examiner's expanded duties and results of same | $525.00 | 0.4 | $210.00 |

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 04/13/2015 | | | | |
| Danner, Eric | Meeting with C. Dale (K&L Gates) regarding status of District guarantee issues | $525.00 | 0.3 | $157.50 |
| 04/21/2015 | | | | |
| Danner, Eric | Review of March 2015 Monthly Operating Report and supporting documentation; email to US Trustee's office regarding same | $525.00 | 0.5 | $262.50 |
| 04/28/2015 | | | | |
| Chan, Cynthia | Download latest QuickBooks accounting files for review and analysis | $200.00 | 0.3 | $60.00 |
| 05/04/2015 | | | | |
| Chan, Cynthia | Download latest QuickBooks accounting files for review and analysis | $200.00 | 0.3 | $60.00 |
| 06/04/2015 | | | | |
| Chan, Cynthia | Review draft of May 2015 Monthly Operating Report. | $200.00 | 0.4 | $80.00 |
| 06/23/2015 | | | | |
| Danner, Eric | Review of May 2015 Monthly Operating Report and global notes | $525.00 | 0.3 | $157.50 |
| 10/27/2015 | | | | |
| Chan, Cynthia | Teleconference with C. Chan (Deloitte) re insurance renewal issues. | $200.00 | 0.4 | $80.00 |
| Kelly, Sejal | Teleconference with C. Chan (Deloitte) re insurance renewal issues. | $425.00 | 0.4 | $170.00 |
| 11/23/2015 | | | | |
| Danner, Eric | Participation in Court hearing regarding CSAME vs. One United Bank adversary proceeding closing arguments | $525.00 | 3.0 | $1,575.00 |
| 12/15/2015 | | | | |
| Danner, Eric | Review of draft November 2015 Monthly Operating Report and accompanying notes; email comments on same | $525.00 | 0.3 | $157.50 |

Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 12/22/2015 | | | | |
| Danner, Eric | Teleconference with B. Cooper (OneUnited Bank) regarding status of Church's insurance coverages | $525.00 | 0.2 | $105.00 |
| 12/29/2015 | | | | |
| Chan, Cynthia | Review latest church insurance policy documentation | $200.00 | 0.8 | $160.00 |
| Chan, Cynthia | Teleconference with E. Danner (Deloitte) regarding status of Church insurance coverages | $200.00 | 0.4 | $80.00 |
| Chan, Cynthia | Review church insurance policies. | $200.00 | 0.7 | $140.00 |
| Danner, Eric | Teleconference with C. Chan (Deloitte) regarding status of Church insurance coverages | $525.00 | 0.4 | $210.00 |
| 04/12/2016 | | | | |
| Chan, Cynthia | Review Roxbury Recreation Center ("RRC") and Charles Street transactions. | $200.00 | 2.0 | $400.00 |
| 04/13/2016 | | | | |
| Chan, Cynthia | Teleconference with Rev. Adams regarding RRC books and records. | $200.00 | 2.7 | $540.00 |
| 04/14/2016 | | | | |
| Chan, Cynthia | Teleconference with M. Martir (Ropes and Gray) and Rev. Adams regarding RRC books and records. | $200.00 | 0.3 | $60.00 |
| 04/28/2016 | | | | |
| Chan, Cynthia | Review RRC financial transactions; comments on same | $200.00 | 0.8 | $160.00 |
| 05/03/2016 | | | | |
| Chan, Cynthia | Review church insurance issues. | $200.00 | 0.2 | $40.00 |
| 05/04/2016 | | | | |
| Chan, Cynthia | Review church insurance policies. | $200.00 | 0.6 | $120.00 |
| Chan, Cynthia | Teleconference with S. Kelly (Deloitte) regarding insurance issues. | $200.00 | 0.6 | $120.00 |
| Chan, Cynthia | Teleconference with E. Danner (Deloitte) regarding church insurance issues. | $200.00 | 0.1 | $20.00 |

41

Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 05/04/2016 | | | | |
| Danner, Eric | Teleconference with C, Chan (Deloitte) regarding church insurance issues. | $525.00 | 0.1 | $52.50 |
| Kelly, Sejal | Teleconference with C. Chan (Deloitte) regarding insurance issues. | $425.00 | 0.6 | $255.00 |
| 05/05/2016 | | | | |
| Chan, Cynthia | Review adjusted RRC transactions. | $200.00 | 1.0 | $200.00 |
| Chan, Cynthia | Teleconference with Rev. Adams regarding RRC books and records. | $200.00 | 0.3 | $60.00 |
| 05/06/2016 | | | | |
| Chan, Cynthia | Review and respond to emails regarding RRC transactions. | $200.00 | 0.5 | $100.00 |
| 05/09/2016 | | | | |
| Chan, Cynthia | Review RRC records. | $200.00 | 0.5 | $100.00 |
| 05/10/2016 | | | | |
| Chan, Cynthia | Review adjusted RRC transactions. | $200.00 | 1.0 | $200.00 |
| 05/11/2016 | | | | |
| Chan, Cynthia | Review RRC revised transactions. | $200.00 | 1.0 | $200.00 |
| Chan, Cynthia | Teleconference with Rev. Adams regarding RRC books and records. | $200.00 | 0.2 | $40.00 |
| Danner, Eric | Teleconferences with C. Chan (Deloitte), W. Roberts and B. Cooper (OneUnited Bank) regarding insurance policy matters and related issues | $525.00 | 1.2 | $630.00 |
| 07/13/2016 | | | | |
| Danner, Eric | Review of draft June 2016 Monthly Operating Report and supporting documentation | $525.00 | 0.6 | $315.00 |
| 10/04/2016 | | | | |
| Chan, Cynthia | Update analysis of Debtor's Monthly Operating Report balances. | $200.00 | 1.5 | $300.00 |
| Chan, Cynthia | Teleconference with E. Danner (Deloitte) regarding updates to analyses of Debtor's Monthly Operating Report (MOR) balances. | $200.00 | 0.6 | $120.00 |

## Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 10/04/2016 | | | | |
| Danner, Eric | Teleconferences with C. Chan (Deloitte) regarding updates to analyses of Debtor's Monthly Operating Report balances | $525.00 | 0.6 | $315.00 |
| Danner, Eric | Review of Debtor cash position trend analysis; send same to J. Fitzgerald and E. Bradford (US Trustee) | $525.00 | 0.5 | $262.50 |
| 10/18/2016 | | | | |
| Chan, Cynthia | Update analysis of September 2016 monthly operating balances. | $200.00 | 0.6 | $120.00 |
| 10/21/2016 | | | | |
| Chan, Cynthia | Review church insurance policy documentation | $200.00 | 0.9 | $180.00 |
| 10/24/2016 | | | | |
| Chan, Cynthia | Teleconference with Church representatives, R. Roberts (Ropes and Gray) and E. Danner (Deloitte) regarding various Church insurance matters. | $200.00 | 1.5 | $300.00 |
| Chan, Cynthia | Teleconference with S. Kelly (Deloitte) regarding Church insurance issues. | $200.00 | 0.5 | $100.00 |
| Danner, Eric | Teleconference with Church representatives, R. Roberts (Ropes and Gray) and C. Chan (Deloitte) re various Church insurance matters | $525.00 | 1.5 | $787.50 |
| Kelly, Sejal | Teleconference with C. Chan (Deloitte) regarding Church insurance issues. | $425.00 | 0.5 | $212.50 |
| 10/31/2016 | | | | |
| Danner, Eric | Review of updated insurance proposals re Church insurance coverage matters; read and respond to emails re same | $525.00 | 1.0 | $525.00 |
| 11/07/2016 | | | | |
| Chan, Cynthia | Download October 2016 draft Monthly Operating Report and supporting schedules. | $200.00 | 0.2 | $40.00 |

# Charles Street

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 11/16/2016 | | | | |
| Chan, Cynthia | Prepare trustee analysis for October 2016. | $200.00 | 1.0 | $200.00 |
| 11/17/2016 | | | | |
| Danner, Eric | Teleconference with B. Cooper (OneUnited Bank) re Church Monthly Operating Reports and insurance coverages | $525.00 | 0.3 | $157.50 |
| 01/19/2017 | | | | |
| Chan, Cynthia | Update trustee analysis for December 2016. | $200.00 | 0.5 | $100.00 |
| 03/15/2017 | | | | |
| Chan, Cynthia | Review latest church insurance policies and supporting documentation | $200.00 | 0.6 | $120.00 |
| 04/13/2017 | | | | |
| Epstein, Michael | Review bankruptcy case status and Examiner team role with D. Williams (Deloitte) and E. Danner (CR3 Partners) | $695.00 | 1.0 | $695.00 |
| Williams, David | Review bankruptcy case status and Examiner team role with E. Danner (CR3 Partners) and M. Epstein (Deloitte) | $695.00 | 1.0 | $695.00 |
| 05/16/2017 | | | | |
| Chan, Cynthia | Review Debtor's historic accounting records for categorization consistency | $200.00 | 0.6 | $120.00 |
| 05/23/2017 | | | | |
| Chan, Cynthia | Continued review of Debtor's historic accounting records for categorization consistency | $200.00 | 1.0 | $200.00 |
| 05/30/2017 | | | | |
| Chan, Cynthia | Prepare Examiner team reporting metrics package for April 2017. | $200.00 | 0.6 | $120.00 |

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Business Analysis

**08/16/2017**

| | | | | |
|---|---|---|---|---|
| Chan, Cynthia | Read and respond to M. Martir (Ropes and Gray) email regarding church financials and review of same. | $200.00 | 0.3 | $60.00 |
| Subtotal for Business Analysis: | | | 433.3 | $206,574.50 |

### Firm Retention

**11/04/2013**

| | | | | |
|---|---|---|---|---|
| Danner, Eric | Preparation of draft Deloitte FAS engagement letter; edits to same | $525.00 | 2.5 | $1,312.50 |

**11/13/2013**

| | | | | |
|---|---|---|---|---|
| Danner, Eric | Review of updated draft Deloitte FAS engagement letter and retention motion; edits to same | $525.00 | 2.5 | $1,312.50 |

**11/19/2013**

| | | | | |
|---|---|---|---|---|
| Danner, Eric | Review of updated draft Deloitte FAS declaration; edits to same; read and respond to emails regarding same | $525.00 | 1.8 | $945.00 |

**11/20/2013**

| | | | | |
|---|---|---|---|---|
| Danner, Eric | Coordination of Deloitte FAS final retention documentation; read and respond to emails re same | $525.00 | 0.7 | $367.50 |
| Subtotal for Firm Retention: | | | 7.5 | $3,937.50 |

### Preparation of Fee Applications

**01/14/2014**

| | | | | |
|---|---|---|---|---|
| Cooper, Carla | Conference call with E. Danner (Deloitte) and K. Sebelius (Deloitte) regarding fee application process, retention and procedures. | $250.00 | 0.4 | $100.00 |
| Danner, Eric | Teleconference with C. Cooper (Deloitte) regarding Charles Street Church fee application process | $525.00 | 0.4 | $210.00 |

**04/17/2017**

| | | | | |
|---|---|---|---|---|
| Cooper, Carla | Review time and expense reports in preparation of fee application. | $250.00 | 2.6 | $650.00 |

45

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

04/17/2017

| | | | | |
|------|-------------|------|-------|------|
| Cooper, Carla | Continue review time and expense reports in preparation of fee application. | $250.00 | 2.4 | $600.00 |
| Cooper, Carla | Further review of time and expense reports in preparation of fee application. | $250.00 | 2.1 | $525.00 |

04/18/2017

| | | | | |
|------|-------------|------|-------|------|
| Cooper, Carla | Continue review of time and expense reports in preparation of fee application. | $250.00 | 2.4 | $600.00 |
| Cooper, Carla | Review time and expense reports in preparation of fee application, match meetings. | $250.00 | 2.6 | $650.00 |

06/22/2017

| | | | | |
|------|-------------|------|-------|------|
| Cooper, Carla | Review time detail reports through April, 2017 for fee application preparation. | $250.00 | 2.5 | $625.00 |
| Subtotal for Preparation of Fee Applications: | | | 15.4 | $3,960.00 |

### *US Trustee Reporting*

10/10/2013

| | | | | |
|------|-------------|------|-------|------|
| Kelly, Sejal | Review of August 2013 Monthly Operating Report and preparation of observations | $425.00 | 1.5 | $637.50 |

10/11/2013

| | | | | |
|------|-------------|------|-------|------|
| Kelly, Sejal | Continued detailed review of August 2013 MOR schedules | $425.00 | 2.4 | $1,020.00 |
| Williams, David | Continued detailed review of August 2013 MOR and supporting bank account documentation | $695.00 | 1.7 | $1,181.50 |

10/14/2013

| | | | | |
|------|-------------|------|-------|------|
| Kelly, Sejal | Review of MOR's received; preparation of summary of discussion points re same | $425.00 | 3.4 | $1,445.00 |
| Kelly, Sejal | Review of Court pleading filed by OneUnited Bank counsel | $425.00 | 1.3 | $552.50 |

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **US Trustee Reporting** | | | | |
| 10/15/2013 | | | | |
| Danner, Eric | Meeting with S. Kelly (Deloitte) regarding Monthly Operating Report matters | $525.00 | 0.3 | $157.50 |
| Kelly, Sejal | Updating of Monthly Operating Report review procedure | $425.00 | 0.7 | $297.50 |
| Kelly, Sejal | Meeting with E. Danner (Deloitte) regarding Monthly Operating Report matters | $425.00 | 0.3 | $127.50 |
| 10/16/2013 | | | | |
| Kelly, Sejal | Review of September 2013 Monthly Operating Report for preparation of discussion points | $425.00 | 1.9 | $807.50 |
| 10/17/2013 | | | | |
| Danner, Eric | Meeting with S. Kelly (Deloitte) to review September 2013 Monthly Operating Report and prepare for meeting with Debtors | $525.00 | 2.2 | $1,155.00 |
| Kelly, Sejal | Meeting with E. Danner (Deloitte) to review September 2013 Monthly Operating Report and prepare for meeting with Debtors | $425.00 | 2.2 | $935.00 |
| Kelly, Sejal | Review of all previously filed Monthly Operating Reports to establish patterns in accounts payable | $425.00 | 1.8 | $765.00 |
| Kelly, Sejal | Updating of discussion points for September 2013 MOR | $425.00 | 0.5 | $212.50 |
| 10/18/2013 | | | | |
| Kelly, Sejal | Update notes and discussion points on Monthly Operating Report | $425.00 | 1.3 | $552.50 |
| 10/21/2013 | | | | |
| Kelly, Sejal | Review of additional documentation received from Debtor for updating of MOR summary | $425.00 | 1.7 | $722.50 |
| 11/18/2013 | | | | |
| Kelly, Sejal | Review of October 2013 MOR | $425.00 | 0.2 | $85.00 |
| 11/19/2013 | | | | |
| Chan, Cynthia | Review latest CSAME MOR reports. | $200.00 | 0.5 | $100.00 |

47

# Charles Street

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *US Trustee Reporting* | | | | |
| 11/19/2013 | | | | |
| Kelly, Sejal | Review and reconciliation of October 2013 book balances and bank balances | $425.00 | 3.1 | $1,317.50 |
| Kelly, Sejal | Preparation of amended October 2013 MOR | $425.00 | 2.7 | $1,147.50 |
| Kelly, Sejal | Amend global notes based on updated October 2013 MOR | $425.00 | 0.3 | $127.50 |
| 11/20/2013 | | | | |
| Chan, Cynthia | Review October 2013 MOR reports. | $200.00 | 0.7 | $140.00 |
| Kelly, Sejal | Preparation of email correspondence with Debtor outlining potential questions/issues regarding draft amended October 2013 MOR. | $425.00 | 2.3 | $977.50 |
| Kelly, Sejal | Meeting with Rev. Adams, R. Roberts (Ropes and Gray) and M. Martir (Ropes and Gray) to update and amend October 2013 MOR | $425.00 | 2.0 | $850.00 |
| Kelly, Sejal | Review and response to email correspondence from Debtor's counsel on potential issues within October 2013 MOR | $425.00 | 0.3 | $127.50 |
| 11/21/2013 | | | | |
| Chan, Cynthia | Meeting with S. Kelly (Deloitte) regarding October 2013 MOR review. | $200.00 | 1.7 | $340.00 |
| Kelly, Sejal | Meetings with C. Chan (Deloitte) to conduct final review of amended October 2013 MOR | $425.00 | 1.7 | $722.50 |
| Kelly, Sejal | Preparation for and teleconferences with Rev. Adams (CSAME) re suggested updates to October 2013 MOR | $425.00 | 1.4 | $595.00 |
| Kelly, Sejal | Updates to global notes included with amended October 2013 MOR | $425.00 | 0.6 | $255.00 |
| Kelly, Sejal | Teleconferences with R. Roberts (Ropes and Gray) regarding amended October 2013 MOR and pending insurance issues | $425.00 | 0.3 | $127.50 |

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *US Trustee Reporting* | | | | |
| 11/25/2013 | | | | |
| Chan, Cynthia | Review Debtor's historic MOR reports for errors | $200.00 | 2.5 | $500.00 |
| 11/27/2013 | | | | |
| Kelly, Sejal | Update MOR cash roll template for use with November 2013; email correspondence with Rev. Adams regarding same | $425.00 | 0.9 | $382.50 |
| 12/06/2013 | | | | |
| Chan, Cynthia | Review draft November 2013 MOR reports. | $200.00 | 2.3 | $460.00 |
| Kelly, Sejal | Review of draft November 2013 MOR and supporting documentation | $425.00 | 2.6 | $1,105.00 |
| Kelly, Sejal | Summarize issues in draft November 2013 MOR and supporting documentation | $425.00 | 3.6 | $1,530.00 |
| 12/09/2013 | | | | |
| Chan, Cynthia | Review of CSAME historic MOR documentation | $200.00 | 3.1 | $620.00 |
| Chan, Cynthia | Review of CSAME historic MOR documentation | $200.00 | 0.3 | $60.00 |
| Kelly, Sejal | Meeting with Rev Adams, R. Roberts (Ropes and Gray), M. Martir (Ropes and Gray) and C. Chan (Deloitte) regarding review of November 2013 MOR | $425.00 | 3.1 | $1,317.50 |
| Kelly, Sejal | Preparation for meeting on November 2013 MOR  status | $425.00 | 1.7 | $722.50 |
| Matz, Christopher | Meeting with Rev Adams, R. Roberts (Ropes and Gray), M. Martir (Ropes and Gray) and C. Chan (Deloitte) regarding review of November 2013 MOR | $350.00 | 3.1 | $1,085.00 |
| 12/11/2013 | | | | |
| Chan, Cynthia | Teleconference with S. Kelly (Deloitte) regarding November 2013 MOR | $200.00 | 0.7 | $140.00 |
| Kelly, Sejal | Teleconference with C. Chan (Deloitte) regarding November 2013 MOR | $425.00 | 0.7 | $297.50 |

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **US Trustee Reporting** | | | | |
| 12/11/2013 | | | | |
| Kelly, Sejal | Review of first draft November 2013 Monthly Operating Report | $425.00 | 0.6 | $255.00 |
| Kelly, Sejal | Review of updated November 2013 Monthly Operating Report | $425.00 | 0.5 | $212.50 |
| 12/12/2013 | | | | |
| Kelly, Sejal | Preparation for and meeting with Rev. Adams (CSAME) and M. Martir (Ropes and Gray) to review updated November 2013 Monthly Operating Report | $425.00 | 3.4 | $1,445.00 |
| 12/16/2013 | | | | |
| Chan, Cynthia | Review latest MOR report and supporting schedules | $200.00 | 1.6 | $320.00 |
| Kelly, Sejal | Teleconference with Debtor's counsel and S. Kelly (Deloitte) regarding insurance policies and endorsements | $425.00 | 3.1 | $1,317.50 |
| Kelly, Sejal | Preparation for MOR meeting with Rev Adams and M. Martir (Ropes and Gray) | $425.00 | 1.6 | $680.00 |
| 01/15/2014 | | | | |
| Chan, Cynthia | Review CSAME latest MOR reports. | $200.00 | 2.5 | $500.00 |
| 01/17/2014 | | | | |
| Chan, Cynthia | Performed historic MOR review with S. Kelly (Deloitte) | $200.00 | 0.6 | $120.00 |
| 01/21/2014 | | | | |
| Chan, Cynthia | Teleconference with S. Kelly (Deloitte), M. Martir, W. Roberts (Ropes and Gray) and Rev. Adams regarding edits to December Operating Report. | $200.00 | 0.8 | $160.00 |
| Chan, Cynthia | Review last month draft MOR reports. | $200.00 | 0.3 | $60.00 |
| Kelly, Sejal | Meeting with Rev. Adams (CSAME), R. Roberts (Ropes and Gray) and M. Martir (Ropes and Gray) to review December 2013 MOR and prepare for filing | $425.00 | 3.6 | $1,530.00 |

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **US Trustee Reporting** | | | | |
| 01/21/2014 | | | | |
| Kelly, Sejal | Teleconference with Rev Adams regarding issues on support documents for operating report | $425.00 | 1.3 | $552.50 |
| 01/22/2014 | | | | |
| Chan, Cynthia | Review historic MOR reports for financial inaccuracies | $200.00 | 4.4 | $880.00 |
| Chan, Cynthia | Teleconference with S. Kelly (Deloitte), M. Martir, W. Roberts (Ropes and Gray) and Rev. Adams regarding reconciliation of December 2013 Monthly Operating Report. | $200.00 | 3.2 | $640.00 |
| Kelly, Sejal | Reconciliation of cumulative case to date profit and loss statements to tie out to historic MOR reports | $425.00 | 4.7 | $1,997.50 |
| Kelly, Sejal | Teleconferences with Rev Adams (CSAME), R. Roberts and M. Martir (Ropes and Gray) and C. Chan (Deloitte) regarding reconciliation of December 2013 Monthly Operating Report | $425.00 | 3.2 | $1,360.00 |
| Kelly, Sejal | Review of balance sheet and supporting transactions | $425.00 | 1.3 | $552.50 |
| 01/23/2014 | | | | |
| Chan, Cynthia | Review MOR reports. | $200.00 | 2.7 | $540.00 |
| Kelly, Sejal | Review and research of Debtor's books and records for potential changes to historical transactions | $425.00 | 2.5 | $1,062.50 |
| Kelly, Sejal | Research of transactions impacts to balance sheet | $425.00 | 2.4 | $1,020.00 |
| Kelly, Sejal | Identification of changes in accounts payable and suggested adjustments for December MOR | $425.00 | 1.9 | $807.50 |
| Kelly, Sejal | Meeting with Rev. Adams for additional QuickBooks files and supporting documentation | $425.00 | 1.1 | $467.50 |

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *US Trustee Reporting* | | | | |
| 01/24/2014 | | | | |
| Chan, Cynthia | Meeting with Rev. Adams, M. Martir (Ropes and Gray) and S. Kelly (Deloitte) regarding reconciliation of Monthly Operating Reports to Debtors books. | $200.00 | 3.8 | $760.00 |
| Chan, Cynthia | Meeting with Rev. Adams regarding edits to December 2013 Monthly Operating Report. | $200.00 | 2.1 | $420.00 |
| Chan, Cynthia | Review latest MOR report and supporting schedules | $200.00 | 0.5 | $100.00 |
| Kelly, Sejal | Meeting with Rev. Adams, M. Martir (Ropes and Gray) and C. Chan (Deloitte) regarding reconciliation of Monthly Operating Reports to Debtors books | $425.00 | 3.8 | $1,615.00 |
| Kelly, Sejal | Review of cumulative income statement case to date figures for preparation of suggested accounting adjustments to same | $425.00 | 3.3 | $1,402.50 |
| Kelly, Sejal | Review of additional documentation provided by Rev. Adams in preparation for meeting to discuss December 2013 Monthly Operating Report | $425.00 | 1.6 | $680.00 |
| 01/25/2014 | | | | |
| Chan, Cynthia | Review latest MOR report and supporting schedules | $200.00 | 1.0 | $200.00 |
| Kelly, Sejal | Review of final draft of December 2013 MOR for filing with US Trustee's office | $425.00 | 0.9 | $382.50 |
| 01/26/2014 | | | | |
| Chan, Cynthia | Continued review latest MOR report and supporting schedules | $200.00 | 3.0 | $600.00 |
| 01/27/2014 | | | | |
| Chan, Cynthia | Teleconference with S. Kelly (Deloitte) and Rev. Adams regarding edits to December 2013 Monthly Operating Report. | $200.00 | 1.4 | $280.00 |
| Chan, Cynthia | Meeting with S. Kelly (Deloitte) re edits to December 2013 Monthly Operating Report. | $200.00 | 1.3 | $260.00 |

Charles Street

# Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *US Trustee Reporting* | | | | |
| 01/27/2014 | | | | |
| Chan, Cynthia | Teleconference with R Roberts and M. Martir (Ropes and Gray), Rev. Adams (CSAME) and S. Kelly (Deloitte) re edits to December 2013 Monthly Operating Report. | $200.00 | 0.6 | $120.00 |
| Kelly, Sejal | Teleconference with C. Chan (Deloitte) and Rev. Adams regarding edits to December 2013 Monthly Operating Report. | $425.00 | 1.4 | $595.00 |
| 02/04/2014 | | | | |
| Kelly, Sejal | Review of draft January 2014 operating report | $425.00 | 3.5 | $1,487.50 |
| Kelly, Sejal | Preparation of month end reconciliation process for January 2014 MOR | $425.00 | 2.5 | $1,062.50 |
| 02/05/2014 | | | | |
| Chan, Cynthia | Review draft January 2014 Monthly Operating Report. | $200.00 | 0.8 | $160.00 |
| Kelly, Sejal | Preparation for monthly bookkeeping process and best practices re same for MOR completion | $425.00 | 3.5 | $1,487.50 |
| 02/06/2014 | | | | |
| Chan, Cynthia | Meeting with Rev Adams (CSAME), S. Kelly (Deloitte) and M. Martir (Ropes and Gray) regarding edits to Monthly Operating Report preparation process | $200.00 | 2.5 | $500.00 |
| Chan, Cynthia | Review draft January 2014 Monthly Operating Report | $200.00 | 0.8 | $160.00 |
| Kelly, Sejal | Meeting with Rev Adams (CSAME), C. Chan (Deloitte) and M. Martir (Ropes and Gray) regarding edits to Monthly Operating Report  preparation process | $425.00 | 2.5 | $1,062.50 |
| Kelly, Sejal | Preparation for meeting regarding Monthly Operating Report preparation | $425.00 | 3.5 | $1,487.50 |
| 02/07/2014 | | | | |
| Chan, Cynthia | Review edits to January 2014 Monthly Operating Report. | $200.00 | 0.3 | $60.00 |

53

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *US Trustee Reporting* | | | | |
| 02/10/2014 | | | | |
| Chan, Cynthia | Meeting with S. Kelly (Deloitte), M. Martir, R. Roberts (Ropes and Gray) and Rev. Adams regarding January Monthly Operating Report changes. | $200.00 | 2.1 | $420.00 |
| Kelly, Sejal | Preparation for meeting with Rev. Adams to review latest MOR calculations | $425.00 | 3.2 | $1,360.00 |
| Kelly, Sejal | Meeting with Rev. Adams, R. Roberts (Ropes and Gray), M. Martir (Ropes and Gray) and C. Chan (Deloitte) to review draft January 2014 MOR | $425.00 | 2.1 | $892.50 |
| Kelly, Sejal | Preparation of mapping between Quickbooks and MOR | $425.00 | 0.7 | $297.50 |
| 02/11/2014 | | | | |
| Chan, Cynthia | Review changes to January 2014 Monthly Operating Report. | $200.00 | 3.2 | $640.00 |
| 02/12/2014 | | | | |
| Chan, Cynthia | Meeting with S. Kelly (Deloitte) to review proposed updates to January 2014 Monthly Operating Report. | $200.00 | 1.4 | $280.00 |
| Chan, Cynthia | Review January 2014 Monthly Operating Report. | $200.00 | 1.5 | $300.00 |
| Chan, Cynthia | Teleconference with Rev. Adams and S. Kelly (Deloitte) regarding suggested changes to Quickbooks supporting entries. | $200.00 | 0.8 | $160.00 |
| Chan, Cynthia | Teleconference with M. Martir and R. Roberts (Ropes and Gray), Rev. Adams and S. Kelly (Deloitte) regarding January 2014 Monthly Operating Report. | $200.00 | 0.6 | $120.00 |
| Kelly, Sejal | Meeting with C. Chan (Deloitte) to review proposed updates to January 2014 MOR | $425.00 | 1.4 | $595.00 |
| Kelly, Sejal | Teleconference with Rev. Adams and C. Chan (Deloitte) to discuss suggested changes to QuickBooks supporting entries | $425.00 | 0.8 | $340.00 |

54

# Charles Street

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *US Trustee Reporting* | | | | |
| 02/12/2014 | | | | |
| Kelly, Sejal | Teleconference with Rev. Adams, R. Roberts (Ropes and Gray), M. Martir (Ropes and Gray) and C. Chan (Deloitte) regarding completion of January 2013 MOR | $425.00 | 0.6 | $255.00 |
| Kelly, Sejal | Update mapping exercise between Quickbooks and MOR; email to Rev. Adams re same | $425.00 | 0.5 | $212.50 |
| 02/13/2014 | | | | |
| Chan, Cynthia | Review January 2014 Monthly Operating Report. | $200.00 | 2.1 | $420.00 |
| Chan, Cynthia | Teleconference with S. Kelly (Deloitte) regarding changes on January 2014 Monthly Operating Report. | $200.00 | 0.5 | $100.00 |
| Chan, Cynthia | Teleconference with Rev. Adams (CSAME) , R. Roberts and M. Martir (Ropes and Gray) and S. Kelly (Deloitte) regarding final changes to January 2014 Monthly Operating Report. | $200.00 | 0.4 | $80.00 |
| Kelly, Sejal | Full review of latest MOR calculations; comments on same | $425.00 | 1.1 | $467.50 |
| Kelly, Sejal | Teleconference with C. Chan (Deloitte) regarding changes on January 2014 Monthly Operating Report. | $425.00 | 0.5 | $212.50 |
| Kelly, Sejal | Teleconference with Rev. Adams, R. Roberts (Ropes and Gray), M. Martir (Ropes and Gray) and C. Chan (Deloitte) to review January 2014 MOR | $425.00 | 0.4 | $170.00 |
| 02/14/2014 | | | | |
| Chan, Cynthia | Review final changes to January 2014 Monthly Operating Report. | $200.00 | 0.8 | $160.00 |
| Chan, Cynthia | Teleconference with S. Kelly (Deloitte) to finalize changes to January 2014 Monthly Operating Report. | $200.00 | 0.5 | $100.00 |
| Chan, Cynthia | Teleconference with Rev. Adams regarding adjustments to January 2014 Monthly Operating Report. | $200.00 | 0.2 | $40.00 |

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **US Trustee Reporting** | | | | |
| 02/14/2014 | | | | |
| Kelly, Sejal | Final review of January 2014 Monthly Operating Report for filing | $425.00 | 0.9 | $382.50 |
| Kelly, Sejal | Teleconference with C. Chan (Deloitte) to finalize changes to January 2014 Monthly Operating Report. | $425.00 | 0.5 | $212.50 |
| Kelly, Sejal | Teleconference with M. Martir (Ropes and Gray) to review and update global notes | $425.00 | 0.2 | $85.00 |
| 02/28/2014 | | | | |
| Kelly, Sejal | Review and archiving of previously filed Monthly Operating Reports and associated support | $425.00 | 1.5 | $637.50 |
| 03/05/2014 | | | | |
| Chan, Cynthia | Review latest MOR report and supporting schedules | $200.00 | 1.7 | $340.00 |
| Kelly, Sejal | Review of February 2014 Monthly Operating Report | $425.00 | 1.0 | $425.00 |
| 03/06/2014 | | | | |
| Chan, Cynthia | Teleconference with Rev. Adams, M. Martir, R. Roberts (Ropes and Gray), S. Kelly (Deloitte), and C. Matz (Deloitte) regarding edits to February 2014 Monthly Operating Report. | $200.00 | 0.6 | $120.00 |
| Kelly, Sejal | Teleconference with Rev. Adams, M. Martir, R. Roberts (Ropes and Gray), C. Chan (Deloitte), and C. Matz (Deloitte) regarding edits to February 2014 Monthly Operating Report. | $425.00 | 0.6 | $255.00 |
| Kelly, Sejal | Preparation for meeting with Rev. Adams, R. Roberts (Ropes and Gray), M. Martir (Ropes and Gray), C. Chan (Deloitte) and C. Matz (Deloitte) to review February 2014 MOR | $425.00 | 1.0 | $425.00 |
| Matz, Christopher | Teleconference with Rev. Adams, M. Martir, R. Roberts (Ropes and Gray), S. Kelly (Deloitte), and C. Chan (Deloitte) regarding edits to February 2014 Monthly Operating Report. | $350.00 | 0.6 | $210.00 |

# Charles Street

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *US Trustee Reporting* | | | | |
| 03/11/2014 | | | | |
| Chan, Cynthia | Review latest MOR report and supporting schedules | $200.00 | 0.2 | $40.00 |
| 03/14/2014 | | | | |
| Chan, Cynthia | Meeting with E. Danner (Deloitte) and S. Kelly (Deloitte) to discuss deposit adjustment and Church's check deposit process | $200.00 | 0.2 | $40.00 |
| Danner, Eric | Meeting with S. Kelly (Deloitte) and C. Chan (Deloitte) to discuss deposit adjustment and Church's check deposit process | $525.00 | 0.2 | $105.00 |
| Kelly, Sejal | Meeting with E. Danner (Deloitte) and C. Chan (Deloitte) to discuss deposit adjustment and Church's check deposit process | $425.00 | 0.2 | $85.00 |
| Kelly, Sejal | Final review February 2014 MOR and approval for filing; preparation of observations to relay to US Trustee's office | $425.00 | 0.6 | $255.00 |
| 03/18/2014 | | | | |
| Kelly, Sejal | Update UST's MOR analysis and preparation of charts illustrating post-petition solvency; drafting of summary email to E. Danner (Deloitte) and C. Matz (Deloitte) re same | $425.00 | 1.6 | $680.00 |
| 04/04/2014 | | | | |
| Chan, Cynthia | Review latest MOR report and supporting schedules | $200.00 | 0.5 | $100.00 |
| 04/07/2014 | | | | |
| Chan, Cynthia | Review draft Monthly Operating Report for March 2014. | $200.00 | 2.1 | $420.00 |
| Chan, Cynthia | Teleconference with S. Kelly (Deloitte), C. Matz (Deloitte), M. Martir, R. Roberts (Ropes and Gray) and Rev. Adams regarding edits to March 2014 Monthly Operating Report. | $200.00 | 0.5 | $100.00 |
| Kelly, Sejal | Review of March 2014 MOR and supporting documentation; preparation of book cash roll forward for month | $425.00 | 1.7 | $722.50 |

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *US Trustee Reporting* | | | | |
| 04/07/2014 | | | | |
| Kelly, Sejal | Teleconference with Rev. Adams, M. Martir, R. Roberts (Ropes and Gray), C. Chan (Deloitte) and C. Matz (Deloitte) regarding edits to March 2014 Monthly Operating Report. | $425.00 | 0.5 | $212.50 |
| Matz, Christopher | Teleconference with Rev. Adams, M. Martir (Ropes and Gray), R. Roberts (Ropes and Gray), C. Chan (Deloitte) and S. Kelly (Deloitte) regarding edits to March 2014 Monthly Operating Report. | $350.00 | 0.5 | $175.00 |
| 04/08/2014 | | | | |
| Chan, Cynthia | Review edits to draft Monthly Operating Report for March 2014 | $200.00 | 0.3 | $60.00 |
| 04/09/2014 | | | | |
| Chan, Cynthia | Review edits to draft Monthly Operating Report for March 2014 | $200.00 | 0.2 | $40.00 |
| 04/14/2014 | | | | |
| Chan, Cynthia | Review edits to draft Monthly Operating Report for March 2014 | $200.00 | 0.3 | $60.00 |
| Kelly, Sejal | Review of Monthly Operating Report and supporting documentation | $425.00 | 1.8 | $765.00 |
| Kelly, Sejal | Preparation of email summary to E. Danner (Deloitte) with MOR, global notes and open issues with both | $425.00 | 0.3 | $127.50 |
| Kelly, Sejal | Teleconference with Rev. Adams (CSAME) with suggested updates to March 2014 MOR | $425.00 | 0.3 | $127.50 |
| Kelly, Sejal | Teleconference with M. Martir (Ropes and Gray) regarding updates to Global Notes | $425.00 | 0.2 | $85.00 |
| 04/15/2014 | | | | |
| Chan, Cynthia | Review edits to March 2014 Monthly Operating Report. | $200.00 | 1.3 | $260.00 |
| Danner, Eric | Teleconference with S. Kelly (Deloitte) regarding global notes | $525.00 | 0.2 | $105.00 |
| Kelly, Sejal | Review and finalizing of March 2014 MOR | $425.00 | 2.9 | $1,232.50 |

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *US Trustee Reporting* | | | | |
| 04/15/2014 | | | | |
| Kelly, Sejal | Preparation of observations for US Trustee's office | $425.00 | 0.5 | $212.50 |
| Kelly, Sejal | Teleconference with E. Danner (Deloitte) regarding global notes | $425.00 | 0.2 | $85.00 |
| Kelly, Sejal | Teleconference with Rev. Adams with suggested updates to MOR | $425.00 | 0.1 | $42.50 |
| 05/08/2014 | | | | |
| Kelly, Sejal | Review of April 2014 MOR | $425.00 | 1.5 | $637.50 |
| 05/09/2014 | | | | |
| Chan, Cynthia | Teleconference with S. Kelly (Deloitte), C. Matz (Deloitte), M. Martir, R. Roberts (Ropes and Gray) and Rev. Adams regarding edits to April 2014 Monthly Operating Report. | $200.00 | 0.5 | $100.00 |
| Chan, Cynthia | Review draft April 2014 Monthly Operating Report. | $200.00 | 0.4 | $80.00 |
| Kelly, Sejal | Teleconference with Rev. Adams, R. Roberts (Ropes and Gray), M. Martir (Ropes and Gray), C. Chan (Deloitte) and C. Matz (Deloitte) to review April 2014 MOR | $425.00 | 0.5 | $212.50 |
| Matz, Christopher | Teleconference with Rev. Adams, R. Roberts (Ropes and Gray), M. Martir (Ropes and Gray), C. Chan (Deloitte) and S. Kelly (Deloitte) to review April 2014 MOR | $350.00 | 0.5 | $175.00 |
| 05/12/2014 | | | | |
| Chan, Cynthia | Review revised April 2014 Monthly Operating Report. | $200.00 | 1.9 | $380.00 |
| 05/13/2014 | | | | |
| Chan, Cynthia | Review revised April 2014 Monthly Operating Report | $200.00 | 1.2 | $240.00 |
| Chan, Cynthia | Teleconference with S. Kelly (Deloitte) regarding edits to April 2014 Monthly Operating Report. | $200.00 | 0.5 | $100.00 |
| Kelly, Sejal | Teleconference with C. Chan (Deloitte) regarding edits to April 2014 Monthly Operating Report. | $425.00 | 0.5 | $212.50 |

Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *US Trustee Reporting* | | | | |
| 05/14/2014 | | | | |
| Chan, Cynthia | Review edits to revised April 2014 Monthly Operating Report. | $200.00 | 0.6 | $120.00 |
| 05/15/2014 | | | | |
| Chan, Cynthia | Review edits to revised April 2014 Monthly Operating Report. | $200.00 | 0.5 | $100.00 |
| 06/04/2014 | | | | |
| Chan, Cynthia | Review draft May 2014 Monthly Operating Report. | $200.00 | 0.8 | $160.00 |
| 06/05/2014 | | | | |
| Chan, Cynthia | Review draft May 2014 Monthly Operating Report. | $200.00 | 1.0 | $200.00 |
| 06/06/2014 | | | | |
| Chan, Cynthia | Review draft May 2014 Monthly Operating Report. | $200.00 | 0.5 | $100.00 |
| 06/09/2014 | | | | |
| Chan, Cynthia | Review draft Monthly Operating Report for May 2014. | $200.00 | 0.7 | $140.00 |
| 06/10/2014 | | | | |
| Kelly, Sejal | Review of May 2014 Monthly Operating Report and supporting documentation | $425.00 | 1.8 | $765.00 |
| 06/11/2014 | | | | |
| Chan, Cynthia | Meeting with Rev. Adams, R. Roberts (Ropes and Gray), M. Martir, S. Kelly (Deloitte) and C. Matz (Deloitte) regarding May 2014 operating report. | $200.00 | 1.5 | $300.00 |
| Kelly, Sejal | Meeting with Rev. Adams, R. Roberts (Ropes and Gray), M. Martir (Ropes and Gray), C. Chan (Deloitte) and C. Matz (Deloitte) to review May 2014 Monthly Operating Report and to discuss various insurance matters | $425.00 | 1.5 | $637.50 |

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **US Trustee Reporting** | | | | |
| 06/11/2014 | | | | |
| Matz, Christopher | Meeting with Rev. Adams, R. Roberts (Ropes and Gray), M. Martir (Ropes and Gray), C. Chan (Deloitte) and S. Kelly (Deloitte) to review May 2014 Monthly Operating Report and to discuss various insurance matters | $350.00 | 1.5 | $525.00 |
| 06/16/2014 | | | | |
| Kelly, Sejal | Finalizing and filing of May 2014 Monthly Operating Report | $425.00 | 1.7 | $722.50 |
| 07/09/2014 | | | | |
| Chan, Cynthia | Review draft of June 2014 Monthly Operating Report. | $200.00 | 1.9 | $380.00 |
| 07/10/2014 | | | | |
| Chan, Cynthia | Teleconference with Rev. Adams, M. Martir (Ropes and Gray), S. Kelly (Deloitte) and C. Matz (Deloitte) re changes to draft Monthly Operating Report for June 2014. | $200.00 | 0.5 | $100.00 |
| Chan, Cynthia | Review changes to draft Monthly Operating Report for June 2014 | $200.00 | 0.5 | $100.00 |
| Kelly, Sejal | Teleconference with Rev. Adams, M. Martir (Ropes and Gray), C. Chan (Deloitte) and C. Matz (Deloitte) re changes to draft Monthly Operating Report for June 2014. | $425.00 | 0.5 | $212.50 |
| Matz, Christopher | Teleconference with Rev. Adams, M. Martir (Ropes and Gray), S. Kelly (Deloitte) and C. Chan(Deloitte) re changes to draft Monthly Operating Report for June 2014. | $350.00 | 0.5 | $175.00 |
| 07/11/2014 | | | | |
| Chan, Cynthia | Review changes to draft Monthly Operating Report for June 2014. | $200.00 | 1.2 | $240.00 |
| 07/15/2014 | | | | |
| Chan, Cynthia | Review edits to June 2014 Monthly Operating Report. | $200.00 | 2.5 | $500.00 |
| Kelly, Sejal | Review of June 2014 MOR | $425.00 | 2.7 | $1,147.50 |

61

# Charles Street

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *US Trustee Reporting* | | | | |
| 07/15/2014 | | | | |
| Kelly, Sejal | Teleconferences with M. Martir (Ropes and Gray) and R. Roberts (Ropes and Gray) regarding extension of MOR filing | $425.00 | 0.5 | $212.50 |
| Kelly, Sejal | Review of global notes for June 2014 MOR | $425.00 | 0.3 | $127.50 |
| 07/16/2014 | | | | |
| Chan, Cynthia | Review edits for July 2014 Monthly Operating Report. | $200.00 | 0.3 | $60.00 |
| Kelly, Sejal | Finalizing of June 2014 MOR | $425.00 | 1.6 | $680.00 |
| Kelly, Sejal | Update MOR observations for UST's office | $425.00 | 0.5 | $212.50 |
| 07/21/2014 | | | | |
| Kelly, Sejal | Teleconference with R. Roberts (Ropes and Gray) re preparation for court hearing and status of Milton Parsonage insurance renewal | $425.00 | 0.3 | $127.50 |
| 08/06/2014 | | | | |
| Chan, Cynthia | Review draft July 2014 Monthly Operating Report. | $200.00 | 1.9 | $380.00 |
| 08/07/2014 | | | | |
| Chan, Cynthia | Review draft July 2014 Monthly Operating Report. | $200.00 | 1.7 | $340.00 |
| 08/12/2014 | | | | |
| Chan, Cynthia | Review edits to July 2014 Monthly Operating Report. | $200.00 | 2.1 | $420.00 |
| Chan, Cynthia | Teleconference with Rev. Adams, M. Martir (Ropes and Gray) and S. Kelly (Deloitte) regarding edits to July 2014 Monthly Operating Report. | $200.00 | 0.3 | $60.00 |
| Kelly, Sejal | Review of July 2014 bank statements and cash flow analysis | $425.00 | 1.6 | $680.00 |
| Kelly, Sejal | Teleconference with Rev. Adams, R. Roberts (Ropes and Gray), M. Martir (Ropes and Gray) and C. Chan (Deloitte) regarding July 2014 Monthly Operating Report | $425.00 | 0.3 | $127.50 |

Charles Street

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ## US Trustee Reporting | | | | |
| 08/12/2014 | | | | |
| Kelly, Sejal | Teleconference with C. Chan (Deloitte) re July 2014 MOR observations | $425.00 | 0.2 | $85.00 |
| 08/13/2014 | | | | |
| Kelly, Sejal | Review of July 2014 Monthly Operating Report global notes | $425.00 | 0.5 | $212.50 |
| 08/15/2014 | | | | |
| Kelly, Sejal | Final review of July 2014 MOR | $425.00 | 0.3 | $127.50 |
| Kelly, Sejal | Teleconference with E. Danner (Deloitte) regarding July 2014 MOR and global notes | $425.00 | 0.1 | $42.50 |
| 09/05/2014 | | | | |
| Chan, Cynthia | Review draft Monthly Operating Report for August 2014. | $200.00 | 1.9 | $380.00 |
| 09/08/2014 | | | | |
| Chan, Cynthia | Review draft Monthly Operating Report for August 2014. | $200.00 | 0.2 | $40.00 |
| 09/09/2014 | | | | |
| Chan, Cynthia | Teleconference with S. Kelly (Deloitte) regarding edits to August 2014 Monthly Operating Report. | $200.00 | 0.2 | $40.00 |
| Kelly, Sejal | Teleconference with C. Chan (Deloitte) regarding edits to August 2014 Monthly Operating Report. | $425.00 | 0.2 | $85.00 |
| 09/10/2014 | | | | |
| Chan, Cynthia | Review draft August 2014 Monthly Operating Report. | $200.00 | 0.6 | $120.00 |
| Chan, Cynthia | Teleconference with Rev. Adams, R. Roberts, M. Martir (Ropes and Gray) and S. Kelly (Deloitte) regarding edits to August 2014 Monthly Operating Report. | $200.00 | 0.5 | $100.00 |
| 09/24/2014 | | | | |
| Kelly, Sejal | Teleconference with Rev. Adams, R. Roberts, M. Martir (Ropes and Gray) and C. Chan (Deloitte) regarding edits to August 2014 Monthly Operating Report. | $425.00 | 1.2 | $510.00 |

63

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *US Trustee Reporting* | | | | |
| 09/25/2014 | | | | |
| Chan, Cynthia | Teleconference with R. Dudley-Cowans, A. John-Edey and S. Kelly (Deloitte) regarding preservation of CSAME accounting records. | $200.00 | 1.2 | $240.00 |
| 11/11/2014 | | | | |
| Chan, Cynthia | Review draft September 2014 Monthly Operating Report. | $200.00 | 0.8 | $160.00 |
| 11/12/2014 | | | | |
| Chan, Cynthia | Review draft of September 2014 Monthly Operating Report. | $200.00 | 1.0 | $200.00 |
| 11/13/2014 | | | | |
| Chan, Cynthia | Review edits to September and October 2014 Monthly Operating Reports. | $200.00 | 1.0 | $200.00 |
| 11/14/2014 | | | | |
| Chan, Cynthia | Teleconference with Rev. Adams, R. Roberts, M. Martir (Ropes and Gray) and S. Kelly (Deloitte) regarding edits to September and October 2014 Monthly Operating Reports. | $200.00 | 0.5 | $100.00 |
| Kelly, Sejal | Teleconference with Rev. Adams, R. Roberts, M. Martir (Ropes and Gray) and C. Chan (Deloitte) regarding edits to September and October 2014 Monthly Operating Reports. | $425.00 | 0.5 | $212.50 |
| 11/17/2014 | | | | |
| Chan, Cynthia | Review edits to September and October 2014 Monthly Operating Reports. | $200.00 | 3.2 | $640.00 |
| Chan, Cynthia | Telephone conferences with S. Kelly (Deloitte) and Rev. Adams regarding edits to September and October 2014 Monthly Operating Reports. | $200.00 | 0.5 | $100.00 |
| Kelly, Sejal | Review of Monthly Operating Reports and final reporting packages | $425.00 | 1.7 | $722.50 |

# Charles Street

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *US Trustee Reporting* | | | | |
| 11/17/2014 | | | | |
| Kelly, Sejal | Telephone conferences with C. Chan (Deloitte) and Rev. Adams regarding edits to September and October 2014 Monthly Operating Reports. | $425.00 | 0.5 | $212.50 |
| 11/24/2014 | | | | |
| Kelly, Sejal | Updating of historical MOR comparative analytics | $425.00 | 0.7 | $297.50 |
| 12/05/2014 | | | | |
| Chan, Cynthia | Review draft operating report for November 2014. | $200.00 | 0.3 | $60.00 |
| 12/08/2014 | | | | |
| Chan, Cynthia | Review draft November 2014 Monthly Operating Report. | $200.00 | 0.3 | $60.00 |
| 12/09/2014 | | | | |
| Chan, Cynthia | Review draft November 2014 Monthly Operating Report. | $200.00 | 0.9 | $180.00 |
| 12/10/2014 | | | | |
| Chan, Cynthia | Review draft November 2014 Monthly Operating Report. | $200.00 | 1.1 | $220.00 |
| 12/11/2014 | | | | |
| Chan, Cynthia | Review revised November 2014 operating report. | $200.00 | 0.9 | $180.00 |
| Chan, Cynthia | Teleconference with S. Kelly (Deloitte) regarding edits to November 2014 operating report. | $200.00 | 0.5 | $100.00 |
| Chan, Cynthia | Teleconference with Rev. Adams, M. Martir, R. Roberts (Ropes and Gray) and S. Kelly (Deloitte) regarding edits to November 2014 Monthly Operating Report. | $200.00 | 0.3 | $60.00 |
| Kelly, Sejal | Teleconference with C. Chan (Deloitte) regarding edits to November 2014 operating report. | $425.00 | 0.5 | $212.50 |
| Kelly, Sejal | Teleconference with Rev. Adams, M. Martir, R. Roberts (Ropes and Gray) and C. Chan (Deloitte) regarding edits to November 2014 Monthly Operating Report. | $425.00 | 0.3 | $127.50 |

65

# Charles Street

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *US Trustee Reporting* | | | | |
| 01/09/2015 | | | | |
| Chan, Cynthia | Review draft December 2014 Monthly Operating Report. | $200.00 | 0.4 | $80.00 |
| Kelly, Sejal | Preliminary review of December 2014 MOR | $425.00 | 0.5 | $212.50 |
| 01/12/2015 | | | | |
| Chan, Cynthia | Review draft of Monthly Operating Report for December 2014 | $200.00 | 2.2 | $440.00 |
| Chan, Cynthia | Teleconference with S. Kelly (Deloitte) regarding December 2014 Monthly Operating Report. | $200.00 | 0.6 | $120.00 |
| Kelly, Sejal | Teleconference with C. Chan (Deloitte) regarding December 2014 Monthly Operating Report. | $425.00 | 0.6 | $255.00 |
| 01/13/2015 | | | | |
| Chan, Cynthia | Teleconference with Rev. Adams, R. Roberts and M. Martir (Ropes and Gray) regarding draft December 2014 Monthly Operating Report. | $200.00 | 0.3 | $60.00 |
| 01/14/2015 | | | | |
| Chan, Cynthia | Review edits to December 2014 Monthly Operating Report. | $200.00 | 1.2 | $240.00 |
| 01/15/2015 | | | | |
| Chan, Cynthia | Review edits to December 2014 Monthly Operating Report. | $200.00 | 0.6 | $120.00 |
| Chan, Cynthia | Teleconference with Rev. Adams regarding edits to December 2014 Monthly Operating Report. | $200.00 | 0.5 | $100.00 |
| Chan, Cynthia | Teleconference with S. Kelly (Deloitte) regarding edits to December 2014 Monthly Operating Report. | $200.00 | 0.5 | $100.00 |
| Kelly, Sejal | Teleconference with C. Chan (Deloitte) regarding edits to December 2014 Monthly Operating Report. | $425.00 | 0.5 | $212.50 |
| 01/16/2015 | | | | |
| Kelly, Sejal | Review edits to December 2014 Monthly Operating Report. | $425.00 | 0.2 | $85.00 |

66

# Charles Street

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *US Trustee Reporting* | | | | |
| 02/05/2015 | | | | |
| Chan, Cynthia | Review draft January 2015 Monthly Operating Report. | $200.00 | 0.4 | $80.00 |
| 02/09/2015 | | | | |
| Chan, Cynthia | Review draft January 2015 Monthly Operating Report. | $200.00 | 1.2 | $240.00 |
| 02/11/2015 | | | | |
| Chan, Cynthia | Teleconference with S. Kelly (Deloitte) regarding draft January 2015 Monthly Operating Report. | $200.00 | 0.7 | $140.00 |
| Chan, Cynthia | Review draft January 2015 Monthly Operating Report. | $200.00 | 0.2 | $40.00 |
| Kelly, Sejal | Teleconference with C. Chan (Deloitte) regarding draft January 2015 Monthly Operating Report. | $425.00 | 0.7 | $297.50 |
| Kelly, Sejal | Review latest MOR report and supporting schedules | $425.00 | 1.3 | $552.50 |
| 02/12/2015 | | | | |
| Chan, Cynthia | Teleconference with B. Roberts, M. Martir (Ropes and Gray), Rev. Adams and S. Kelly (Deloitte) regarding January 2015 Monthly Operating Report. | $200.00 | 0.4 | $80.00 |
| Kelly, Sejal | Teleconference with B. Roberts, M. Martir (Ropes and Gray), Rev. Adams and C. Chan (Deloitte) regarding January 2015 Monthly Operating Report. | $425.00 | 0.4 | $170.00 |
| Kelly, Sejal | Teleconference with Rev Adams, M. Martir, R. Roberts (Ropes and Gray) and C. Chan (Deloitte) to discuss January 2015 Monthly Operating Report | $425.00 | 0.4 | $170.00 |
| 02/13/2015 | | | | |
| Chan, Cynthia | Review edits to January 2015 Monthly Operating Report. | $200.00 | 0.2 | $40.00 |
| 02/16/2015 | | | | |
| Kelly, Sejal | Final review of Monthly Operating Report for submission to UST | $425.00 | 0.7 | $297.50 |

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ### US Trustee Reporting | | | | |
| 02/19/2015 | | | | |
| Kelly, Sejal | Update monthly analysis in preparation of observations for the UST | $425.00 | 0.9 | $382.50 |
| 02/26/2015 | | | | |
| Chan, Cynthia | Meeting with S. Kelly (Deloitte) in preparation for meeting with Rev Adams. | $200.00 | 0.3 | $60.00 |
| Chan, Cynthia | Meeting with Rev. Adams regarding preservation of QuickBooks MOR financial files. | $200.00 | 0.3 | $60.00 |
| Kelly, Sejal | Meeting with C. Chan (Deloitte) in preparation for meeting with Rev Adams. | $425.00 | 0.3 | $127.50 |
| 03/04/2015 | | | | |
| Chan, Cynthia | Review cash report and reconciliation. | $200.00 | 0.3 | $60.00 |
| 03/09/2015 | | | | |
| Chan, Cynthia | Review draft Monthly Operating Report for February 2015. | $200.00 | 1.5 | $300.00 |
| 03/10/2015 | | | | |
| Chan, Cynthia | Teleconference with S. Kelly (Deloitte) re draft February 2015 operating report. | $200.00 | 0.5 | $100.00 |
| Chan, Cynthia | Review draft February 2015 Monthly Operating Report. | $200.00 | 0.5 | $100.00 |
| Kelly, Sejal | Teleconference with C. Chan (Deloitte) re draft February 2015 operating report. | $425.00 | 0.5 | $212.50 |
| 03/11/2015 | | | | |
| Chan, Cynthia | Review revised draft February 2015 operating report. | $200.00 | 0.8 | $160.00 |
| Chan, Cynthia | Teleconference with Rev. Adams, R. Roberts , M. Martir (Ropes and Gray) and S. Kelly (Deloitte) re draft February 2015 operating report. | $200.00 | 0.4 | $80.00 |
| Kelly, Sejal | Teleconference with Rev. Adams, R. Roberts , M. Martir (Ropes and Gray) and C. Chan (Deloitte) re draft February 2015 operating report. | $425.00 | 0.4 | $170.00 |

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **US Trustee Reporting** | | | | |
| 03/12/2015 | | | | |
| Chan, Cynthia | Review additional revisions to February 2015 Monthly Operating Report. | $200.00 | 0.4 | $80.00 |
| 03/16/2015 | | | | |
| Chan, Cynthia | Review revised February 2015 Monthly Operating Report. | $200.00 | 0.5 | $100.00 |
| 04/07/2015 | | | | |
| Chan, Cynthia | Review draft March 2015 Monthly Operating Report. | $200.00 | 1.0 | $200.00 |
| 04/09/2015 | | | | |
| Chan, Cynthia | Teleconference with S. Kelly (Deloitte) regarding March 2015 Monthly Operating Report. | $200.00 | 0.4 | $80.00 |
| Chan, Cynthia | Review draft March 2015 Monthly Operating Report. | $200.00 | 0.3 | $60.00 |
| Kelly, Sejal | Teleconference with C. Chan (Deloitte) regarding March 2015 Monthly Operating Report. | $425.00 | 0.4 | $170.00 |
| 04/14/2015 | | | | |
| Chan, Cynthia | Review revised draft Monthly Operating Report. | $200.00 | 0.4 | $80.00 |
| Chan, Cynthia | Teleconference with S. Kelly (Deloitte), R. Roberts, M. Martir (Ropes and Gray) and Rev. Adams regarding draft March 2015 operating report. | $200.00 | 0.2 | $40.00 |
| Kelly, Sejal | Review of March 2015 Monthly Operating Report and supporting documents | $425.00 | 0.7 | $297.50 |
| Kelly, Sejal | Teleconference with Rev. Adams, M. Martir, R. Roberts (Ropes and Gray) and C. Chan (Deloitte) to finalize March 2015 Monthly Operating Report | $425.00 | 0.2 | $85.00 |
| 04/15/2015 | | | | |
| Chan, Cynthia | Review final draft of March 2015 Monthly Operating Report. | $200.00 | 0.3 | $60.00 |

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *US Trustee Reporting* | | | | |
| 04/21/2015 | | | | |
| Kelly, Sejal | Preparation of March 2015 MOR observations for submission to UST's office | $425.00 | 0.3 | $127.50 |
| 04/28/2015 | | | | |
| Chan, Cynthia | Review of latest QuickBooks accounting files | $200.00 | 0.3 | $60.00 |
| 04/30/2015 | | | | |
| Chan, Cynthia | Teleconference with Rev Adams regarding QuickBooks files and need for proper preservation of MOR documentation support | $200.00 | 0.4 | $80.00 |
| 05/13/2015 | | | | |
| Chan, Cynthia | Review draft April 2015 Monthly Operating Report. | $200.00 | 2.9 | $580.00 |
| Kelly, Sejal | Telecom with C. Chan (Deloitte) regarding review of April 2015 MOR | $425.00 | 0.3 | $127.50 |
| 05/14/2015 | | | | |
| Chan, Cynthia | Review edits for April 2015 Monthly Operating Report. | $200.00 | 1.1 | $220.00 |
| Chan, Cynthia | Teleconference with R. Roberts, M. Martir (Ropes and Gray), Rev. Adams and S. Kelly (Deloitte) regarding April 2015 Monthly Operating Report. | $200.00 | 1.3 | $260.00 |
| Kelly, Sejal | Review of Monthly Operating Report in preparation for Conference call with Rev Adams, M. Martir, R. Roberts (Ropes and Gray) and C. Chan (Deloitte) regarding April 2015 Monthly Operating Report | $425.00 | 1.3 | $552.50 |
| 05/15/2015 | | | | |
| Chan, Cynthia | Review final draft of April 2015 Monthly Operating Report. | $200.00 | 1.1 | $220.00 |
| 06/08/2015 | | | | |
| Chan, Cynthia | Review draft Monthly Operating Report for May 2015 | $200.00 | 1.4 | $280.00 |

# Charles Street

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *US Trustee Reporting* | | | | |
| 06/12/2015 | | | | |
| Chan, Cynthia | Teleconference with S. Kelly (Deloitte) regarding May 2015 Monthly Operating Report. | $200.00 | 0.3 | $60.00 |
| Chan, Cynthia | Teleconference with S. Kelly (Deloitte), Rev Adams, M. Martir and R. Roberts (Ropes and Gray) regarding May 2015 Monthly Operating Report. | $200.00 | 0.5 | $100.00 |
| Kelly, Sejal | Teleconference with Rev. Adams, M. Martir, R. Roberts (Ropes and Gray) and C. Chan (Deloitte) regarding May 2015 MOR | $425.00 | 0.5 | $212.50 |
| Kelly, Sejal | Teleconference with C. Chan (Deloitte) regarding May 2015 MOR in preparation for call with counsel and Church | $425.00 | 0.3 | $127.50 |
| 06/15/2015 | | | | |
| Chan, Cynthia | Review edits to May 2015 Monthly Operating Report. | $200.00 | 1.1 | $220.00 |
| Kelly, Sejal | Final reviews of May 2015 Monthly Operating Report and global notes before filing | $425.00 | 0.9 | $382.50 |
| 06/19/2015 | | | | |
| Chan, Cynthia | Meeting with Rev. Adams, M. Martir, R. Roberts (Ropes and Gray) regarding May 2015 MOR | $200.00 | 0.5 | $100.00 |
| 07/13/2015 | | | | |
| Chan, Cynthia | Review draft June 2015 Monthly Operating Report. | $200.00 | 1.4 | $280.00 |
| 07/14/2015 | | | | |
| Chan, Cynthia | Review revised draft June 2015 Monthly Operating Report. | $200.00 | 0.8 | $160.00 |
| Chan, Cynthia | Teleconference with S. Kelly (Deloitte) to prepare for call regarding draft June 2015 Monthly Operating Report. | $200.00 | 0.6 | $120.00 |
| Chan, Cynthia | Teleconference with Rev. Adams, M. Martir (Ropes and Gray) and S. Kelly (Deloitte) regarding draft June 2015 Monthly Operating Report. | $200.00 | 0.6 | $120.00 |

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *US Trustee Reporting* | | | | |
| 07/14/2015 | | | | |
| Kelly, Sejal | Teleconference with C. Chan (Deloitte) to prepare for call regarding draft June 2015 Monthly Operating Report. | $425.00 | 0.6 | $255.00 |
| Kelly, Sejal | Teleconference with Rev. Adams, M. Martir (Ropes and Gray) and C, Chan (Deloitte) regarding draft June 2015 Monthly Operating Report. | $425.00 | 0.6 | $255.00 |
| 07/15/2015 | | | | |
| Chan, Cynthia | Review revised June 2015 Monthly Operating Report. | $200.00 | 0.8 | $160.00 |
| 08/05/2015 | | | | |
| Chan, Cynthia | Review draft financial statements. | $200.00 | 0.2 | $40.00 |
| 08/06/2015 | | | | |
| Chan, Cynthia | Review draft July 2015 Monthly Operating Report. | $200.00 | 2.0 | $400.00 |
| 08/11/2015 | | | | |
| Chan, Cynthia | Teleconference with S. Kelly (Deloitte) in preparation for MOR status call. | $200.00 | 0.5 | $100.00 |
| Chan, Cynthia | Teleconference with R. Roberts (Ropes and Gray), Rev. Adams and S. Kelly (Deloitte) regarding draft July 2015 Monthly Operating Report. | $200.00 | 0.3 | $60.00 |
| Kelly, Sejal | Teleconference with C. Chan (Deloitte) in preparation for MOR status call. | $425.00 | 0.5 | $212.50 |
| Kelly, Sejal | Teleconference with R. Roberts (Ropes and Gray), Rev. Adams and C. Chan (Deloitte) regarding draft July 2015 Monthly Operating Report. | $425.00 | 0.3 | $127.50 |
| 08/13/2015 | | | | |
| Chan, Cynthia | Review revised July 2015 Monthly Operating Report. | $200.00 | 1.0 | $200.00 |
| 08/14/2015 | | | | |
| Chan, Cynthia | Teleconference with S. Kelly (Deloitte) regarding revised Monthly Operating Report. | $200.00 | 0.5 | $100.00 |
| Chan, Cynthia | Review revised July 2015 Monthly Operating Report. | $200.00 | 0.3 | $60.00 |

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **US Trustee Reporting** | | | | |
| 08/14/2015 | | | | |
| Kelly, Sejal | Teleconference with C. Chan (Deloitte) regarding revised Monthly Operating Report. | $425.00 | 0.5 | $212.50 |
| 08/17/2015 | | | | |
| Chan, Cynthia | Review revised drafts of July 2015 operating report. | $200.00 | 0.6 | $120.00 |
| Chan, Cynthia | Teleconference with Rev. Adams regarding changes to July 2015 Operating report. | $200.00 | 0.1 | $20.00 |
| 08/25/2015 | | | | |
| Chan, Cynthia | Meeting with Rev. Adams re accounting records. | $200.00 | 0.5 | $100.00 |
| 09/08/2015 | | | | |
| Chan, Cynthia | Review draft files of August 2015 Monthly Operating Report. | $200.00 | 0.3 | $60.00 |
| 09/09/2015 | | | | |
| Chan, Cynthia | Review draft August 2015 Monthly Operating Report. | $200.00 | 1.2 | $240.00 |
| 09/11/2015 | | | | |
| Chan, Cynthia | Review edits to revised August 2015 Monthly Operating Report. | $200.00 | 0.7 | $140.00 |
| Chan, Cynthia | Teleconference with Rev. Adams and M. Martir (Ropes and Gray) regarding August 2015 Monthly Operating Report. | $200.00 | 0.3 | $60.00 |
| 09/14/2015 | | | | |
| Chan, Cynthia | Review revised Monthly Operating Report. | $200.00 | 0.6 | $120.00 |
| 09/18/2015 | | | | |
| Chan, Cynthia | Review final draft of Monthly Operating Report. | $200.00 | 0.3 | $60.00 |
| 10/16/2015 | | | | |
| Chan, Cynthia | Review draft September Monthly Operating Report. | $200.00 | 0.5 | $100.00 |

# Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *US Trustee Reporting* | | | | |
| 10/19/2015 | | | | |
| Chan, Cynthia | Review draft September 2015 Monthly Operating Report. | $200.00 | 0.4 | $80.00 |
| 10/20/2015 | | | | |
| Chan, Cynthia | Review draft September 2015 Monthly Operating Report. | $200.00 | 0.8 | $160.00 |
| 10/22/2015 | | | | |
| Chan, Cynthia | Review draft September 2015 Monthly Operating Report. | $200.00 | 0.4 | $80.00 |
| 10/27/2015 | | | | |
| Chan, Cynthia | Teleconference with Rev. Adams, M. Martir and R. Roberts (Ropes and Gray) regarding September 2015 Monthly Operating Report. | $200.00 | 0.3 | $60.00 |
| Chan, Cynthia | Review revised September 2015 Monthly Operating Report. | $200.00 | 0.3 | $60.00 |
| 10/29/2015 | | | | |
| Chan, Cynthia | Review revised drafts of September 2015 Monthly Operating Report. | $200.00 | 0.3 | $60.00 |
| 10/30/2015 | | | | |
| Chan, Cynthia | Review final draft of September 2015 Monthly Operating Report. | $200.00 | 0.1 | $20.00 |
| 11/10/2015 | | | | |
| Chan, Cynthia | Review draft October 2015 Monthly Operating Report. | $200.00 | 1.0 | $200.00 |
| 11/12/2015 | | | | |
| Chan, Cynthia | Reviewed draft Monthly Operating Report for October 2015. | $200.00 | 2.0 | $400.00 |
| 11/13/2015 | | | | |
| Chan, Cynthia | Review edits to revised Monthly Operating Report. | $200.00 | 0.8 | $160.00 |
| Chan, Cynthia | Teleconference with Rev. Adams, M. Martir and R. Roberts (Ropes and Gray) regarding edits to October 2015 Monthly Operating Report. | $200.00 | 0.3 | $60.00 |

# Charles Street

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **US Trustee Reporting** | | | | |
| 11/16/2015 | | | | |
| Chan, Cynthia | Review final draft of October 2015 operating report. | $200.00 | 0.2 | $40.00 |
| 11/17/2015 | | | | |
| Chan, Cynthia | Prepare trustee analyses for periods August through October 2015. | $200.00 | 1.5 | $300.00 |
| 11/18/2015 | | | | |
| Chan, Cynthia | Revise trustee analyses. | $200.00 | 0.3 | $60.00 |
| 12/07/2015 | | | | |
| Chan, Cynthia | Review draft November 2015 Monthly Operating Report. | $200.00 | 3.3 | $660.00 |
| 12/11/2015 | | | | |
| Chan, Cynthia | Review revised drafts of November 2015 Monthly Operating Report. | $200.00 | 1.3 | $260.00 |
| Chan, Cynthia | Teleconference with Rev. Adams, M. Martir and R. Roberts (Ropes and Gray) regarding November 2015 Monthly Operating Report. | $200.00 | 0.3 | $60.00 |
| 12/14/2015 | | | | |
| Chan, Cynthia | Review global notes for November 2015 Monthly Operating Report. | $200.00 | 0.2 | $40.00 |
| 01/06/2016 | | | | |
| Chan, Cynthia | Download files for review of December 2015 Monthly Operating Report. | $200.00 | 0.5 | $100.00 |
| 01/07/2016 | | | | |
| Chan, Cynthia | Review December 2015 Monthly Operating Report. | $200.00 | 0.9 | $180.00 |
| 01/08/2016 | | | | |
| Chan, Cynthia | Review revised December 2015 Monthly Operating Report. | $200.00 | 1.0 | $200.00 |
| Chan, Cynthia | Teleconference with Rev. Adams, M. Martir and R. Roberts (Ropes and Gray) regarding review of December 2015 Monthly Operating Report. | $200.00 | 0.3 | $60.00 |
| 01/11/2016 | | | | |
| Chan, Cynthia | Review global notes for Monthly Operating Report | $200.00 | 0.1 | $20.00 |

# Charles Street

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *US Trustee Reporting*

**02/04/2016**

| | | | | |
|------|-------------|------|-------|------|
| Chan, Cynthia | Download monthly CSAME QuickBooks accounting reports for review. | $200.00 | 0.4 | $80.00 |

**02/09/2016**

| | | | | |
|------|-------------|------|-------|------|
| Chan, Cynthia | Review draft January 2016 Monthly Operating Report. | $200.00 | 1.1 | $220.00 |

**02/10/2016**

| | | | | |
|------|-------------|------|-------|------|
| Chan, Cynthia | Review edits to January 2016 Monthly Operating Report. | $200.00 | 0.5 | $100.00 |
| Chan, Cynthia | Teleconference with Rev. Adams (CSAME) and M. Martir (Ropes and Gray) regarding January 2016 Monthly Operating Report. | $200.00 | 0.3 | $60.00 |

**02/11/2016**

| | | | | |
|------|-------------|------|-------|------|
| Chan, Cynthia | Review global notes for January 2016 Monthly Operating Report. | $200.00 | 0.1 | $20.00 |

**03/09/2016**

| | | | | |
|------|-------------|------|-------|------|
| Chan, Cynthia | Download monthly CSAME QuickBooks accounting reports for review. | $200.00 | 0.4 | $80.00 |

**03/10/2016**

| | | | | |
|------|-------------|------|-------|------|
| Chan, Cynthia | Review draft February 2016 Monthly Operating Report. | $200.00 | 1.0 | $200.00 |
| Chan, Cynthia | Teleconference with Rev. Adams regarding draft February 2016 Monthly Operating Report. | $200.00 | 0.4 | $80.00 |

**03/11/2016**

| | | | | |
|------|-------------|------|-------|------|
| Chan, Cynthia | Review draft February 2016 Monthly Operating Report. | $200.00 | 1.2 | $240.00 |
| Chan, Cynthia | Review revised February 2016 Monthly Operating Report. | $200.00 | 0.9 | $180.00 |
| Chan, Cynthia | Teleconference with Rev. Adams, M. Martir and R. Roberts (Ropes and Gray) regarding draft February 2016 Monthly Operating Report. | $200.00 | 0.3 | $60.00 |

# Charles Street

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *US Trustee Reporting* | | | | |
| 03/14/2016 | | | | |
| Chan, Cynthia | Review global notes for February 2016 Monthly Operating Report. | $200.00 | 0.2 | $40.00 |
| 03/15/2016 | | | | |
| Chan, Cynthia | Review revised draft February 2016 Monthly Operating Report. | $200.00 | 0.4 | $80.00 |
| 03/28/2016 | | | | |
| Chan, Cynthia | Read and respond to Rev Adams (CSAME) emails regarding Church books and records. | $200.00 | 0.1 | $20.00 |
| 04/07/2016 | | | | |
| Chan, Cynthia | Download files for review of Monthly Operating Report. | $200.00 | 0.6 | $120.00 |
| 04/08/2016 | | | | |
| Chan, Cynthia | Review draft March 2016 Monthly Operating Report. | $200.00 | 2.2 | $440.00 |
| 04/11/2016 | | | | |
| Chan, Cynthia | Review drafts of March 2016 Monthly Operating Report. | $200.00 | 2.1 | $420.00 |
| 04/12/2016 | | | | |
| Chan, Cynthia | Review revised March 2016 Monthly Operating Report. | $200.00 | 0.2 | $40.00 |
| Chan, Cynthia | Teleconference with Rev. Adams, M. Martir and R. Roberts (Ropes and Gray) regarding March 2016 operating report. | $200.00 | 0.1 | $20.00 |
| 04/13/2016 | | | | |
| Chan, Cynthia | Review global notes for March 2016 Monthly Operating Report. | $200.00 | 0.1 | $20.00 |
| 05/11/2016 | | | | |
| Chan, Cynthia | Review draft Monthly Operating Report for April 2016. | $200.00 | 0.5 | $100.00 |
| 05/12/2016 | | | | |
| Chan, Cynthia | Review draft Monthly Operating Report for April 2016. | $200.00 | 1.2 | $240.00 |

# Charles Street

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **US Trustee Reporting** | | | | |
| 05/13/2016 | | | | |
| Chan, Cynthia | Review revised draft of April 2016 Monthly Operating Report. | $200.00 | 1.1 | $220.00 |
| Chan, Cynthia | Teleconference with Rev. Adams, M. Martir and R. Roberts (Ropes and Gray) regarding April 2016 Monthly Operating Report. | $200.00 | 0.3 | $60.00 |
| 05/16/2016 | | | | |
| Chan, Cynthia | Review revised draft of April 2016 Monthly Operating Report. | $200.00 | 0.3 | $60.00 |
| 05/18/2016 | | | | |
| Chan, Cynthia | Update solvency analysis report. | $200.00 | 2.1 | $420.00 |
| 05/19/2016 | | | | |
| Chan, Cynthia | Continue update of solvency analysis report. | $200.00 | 0.3 | $60.00 |
| 06/14/2016 | | | | |
| Chan, Cynthia | Review draft May 2016 Monthly Operating Report. | $200.00 | 2.4 | $480.00 |
| Chan, Cynthia | Teleconference with Rev. Adams, R. Roberts and M. Martir (Ropes and Gray) regarding May 2016 Monthly Operating Report. | $200.00 | 0.3 | $60.00 |
| 06/15/2016 | | | | |
| Chan, Cynthia | Review revised May 2016 Monthly Operating Report. | $200.00 | 0.9 | $180.00 |
| 06/20/2016 | | | | |
| Chan, Cynthia | Prepare monthly US Trustee report analysis. | $200.00 | 0.6 | $120.00 |
| 07/05/2016 | | | | |
| Chan, Cynthia | Review monthly CSAME disbursements with Rev. Adams (CSAME) | $200.00 | 0.3 | $60.00 |
| 07/07/2016 | | | | |
| Chan, Cynthia | Download June 2016 Monthly Operating Report and schedules. | $200.00 | 0.6 | $120.00 |

## Charles Street

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *US Trustee Reporting*

07/11/2016

| | | | | |
|------|-------------|------|-------|------|
| Chan, Cynthia | Review draft June 2016 Monthly Operating Report. | $200.00 | 1.8 | $360.00 |

07/12/2016

| | | | | |
|------|-------------|------|-------|------|
| Chan, Cynthia | Review draft of revised June 2016 Monthly Operating Report. | $200.00 | 0.3 | $60.00 |
| Chan, Cynthia | Teleconference with Rev. Adams, M. Martir and R. Roberts (Ropes and Gray) regarding June 2016 Monthly Operating Report. | $200.00 | 0.2 | $40.00 |

07/13/2016

| | | | | |
|------|-------------|------|-------|------|
| Chan, Cynthia | Review revised draft June 2016 Monthly Operating Report. | $200.00 | 0.9 | $180.00 |

07/14/2016

| | | | | |
|------|-------------|------|-------|------|
| Chan, Cynthia | Prepare post petition analysis for June 2016. | $200.00 | 0.5 | $100.00 |

08/08/2016

| | | | | |
|------|-------------|------|-------|------|
| Chan, Cynthia | Review draft Monthly Operating Report for July 2016 | $200.00 | 2.2 | $440.00 |

08/10/2016

| | | | | |
|------|-------------|------|-------|------|
| Chan, Cynthia | Review revised Monthly Operating Report and global notes. | $200.00 | 0.3 | $60.00 |
| Chan, Cynthia | Teleconference with Rev. Adams, M. Martir and R. Roberts (Ropes and Gray) regarding July 2016 Monthly Operating Report. | $200.00 | 0.2 | $40.00 |

08/15/2016

| | | | | |
|------|-------------|------|-------|------|
| Chan, Cynthia | Update Trustee reporting schedule. | $200.00 | 0.3 | $60.00 |

09/06/2016

| | | | | |
|------|-------------|------|-------|------|
| Chan, Cynthia | Read and respond to Rev. Adams emails regarding draft August 2016 operating report. | $200.00 | 0.1 | $20.00 |

09/08/2016

| | | | | |
|------|-------------|------|-------|------|
| Chan, Cynthia | Review draft of August 2016 Monthly Operating Report and supporting schedules. | $200.00 | 1.8 | $360.00 |

Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *US Trustee Reporting* | | | | |
| 09/09/2016 | | | | |
| Chan, Cynthia | Review edits to August 2016 Monthly Operating Report. | $200.00 | 1.2 | $240.00 |
| Chan, Cynthia | Teleconference with Rev. Adams re edits to August 2016 Monthly Operating Report. | $200.00 | 1.1 | $220.00 |
| Chan, Cynthia | Teleconference with Rev. Adams, M. Martir and R. Roberts (Ropes and Gray) regarding August 2016 Monthly Operating Report. | $200.00 | 0.2 | $40.00 |
| 09/12/2016 | | | | |
| Chan, Cynthia | Review revised August 2016 Monthly Operating Report and global notes. | $200.00 | 0.5 | $100.00 |
| 09/13/2016 | | | | |
| Chan, Cynthia | Review revised draft of August 2016 Monthly Operating Report | $200.00 | 0.3 | $60.00 |
| 09/16/2016 | | | | |
| Chan, Cynthia | Update analysis for Trustee reporting | $200.00 | 0.6 | $120.00 |
| 09/20/2016 | | | | |
| Chan, Cynthia | Teleconference with R. Dudley-Cowans (CSAME) regarding MOR transaction details. | $200.00 | 0.5 | $100.00 |
| 10/07/2016 | | | | |
| Chan, Cynthia | Download September 2016 Monthly Operating Report and supporting files. | $200.00 | 0.4 | $80.00 |
| 10/10/2016 | | | | |
| Chan, Cynthia | Review draft September 2016 Monthly Operating Report. | $200.00 | 1.2 | $240.00 |
| 10/11/2016 | | | | |
| Chan, Cynthia | Continued review draft September 2016 Monthly Operating Report. | $200.00 | 0.6 | $120.00 |
| 10/13/2016 | | | | |
| Chan, Cynthia | Review revised draft September 2016 Monthly Operating Report and global notes. | $200.00 | 1.7 | $340.00 |

Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *US Trustee Reporting* | | | | |
| 10/13/2016 | | | | |
| Chan, Cynthia | Teleconference with Rev. Adams, R. Roberts and M. Martir (Ropes and Gray) regarding Monthly Operating Report. | $200.00 | 0.3 | $60.00 |
| 10/14/2016 | | | | |
| Chan, Cynthia | Review revised Monthly Operating Report. | $200.00 | 1.2 | $240.00 |
| 11/09/2016 | | | | |
| Chan, Cynthia | Review draft Monthly Operating Report. | $200.00 | 0.7 | $140.00 |
| 11/10/2016 | | | | |
| Chan, Cynthia | Review revised draft operating report and global notes. | $200.00 | 0.5 | $100.00 |
| Chan, Cynthia | Teleconference with Rev. Adams, M. Martir and R. Roberts (Ropes and Gray) re Monthly Operating Report. | $200.00 | 0.2 | $40.00 |
| 12/12/2016 | | | | |
| Chan, Cynthia | Review draft Monthly Operating Report for November 2016 | $200.00 | 0.9 | $180.00 |
| 12/14/2016 | | | | |
| Chan, Cynthia | Review drafts of November 2016 Monthly Operating Report. | $200.00 | 0.8 | $160.00 |
| Chan, Cynthia | Teleconference with M. Martir and Rev. Adams regarding November 2016 Monthly Operating Report. | $200.00 | 0.2 | $40.00 |
| 12/15/2016 | | | | |
| Chan, Cynthia | Update analysis of November 2016 operating report. | $200.00 | 1.3 | $260.00 |
| 01/12/2017 | | | | |
| Chan, Cynthia | Teleconference with Rev. Adams, M. Martir and R. Roberts (Ropes and Gray) regarding December 2016 Monthly Operating Report. | $200.00 | 1.5 | $300.00 |
| Chan, Cynthia | Teleconferences with Rev. Adams, M. Martir and R. Roberts (Ropes and Gray) regarding December 2016 Monthly Operating Report. | $200.00 | 0.6 | $120.00 |

81

Charles Street

Deloitte Financial Advisory Services LLP

Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### US Trustee Reporting

02/03/2017

| | | | | |
|------|-------------|------|-------|------|
| Chan, Cynthia | Download January 2017 Monthly Operating Report and supporting schedules. | $200.00 | 0.3 | $60.00 |

02/13/2017

| | | | | |
|------|-------------|------|-------|------|
| Chan, Cynthia | Review draft Monthly Operating Report for January 2017. | $200.00 | 1.6 | $320.00 |

02/14/2017

| | | | | |
|------|-------------|------|-------|------|
| Chan, Cynthia | Review edits to January 2017 Monthly Operating Report. | $200.00 | 0.3 | $60.00 |
| Chan, Cynthia | Teleconference with Rev. Adams and M. Martir (Ropes and Gray) regarding January 2017 Monthly Operating Report. | $200.00 | 0.2 | $40.00 |

03/03/2017

| | | | | |
|------|-------------|------|-------|------|
| Chan, Cynthia | Download draft February 2017 Monthly Operating Report and supporting schedules. | $200.00 | 0.3 | $60.00 |

03/10/2017

| | | | | |
|------|-------------|------|-------|------|
| Chan, Cynthia | Read and respond to R. Roberts (Ropes and Gray) emails regarding February operating report. | $200.00 | 0.1 | $20.00 |

03/13/2017

| | | | | |
|------|-------------|------|-------|------|
| Chan, Cynthia | Review draft February 2017 Monthly Operating Report and supporting schedules. | $200.00 | 1.2 | $240.00 |

03/14/2017

| | | | | |
|------|-------------|------|-------|------|
| Chan, Cynthia | Review revised February 2017 Monthly Operating Report. | $200.00 | 0.6 | $120.00 |
| Chan, Cynthia | Teleconference with Rev. Adams, M. Martir and R. Roberts (Ropes and Gray) regarding draft Monthly Operating Report for February 2017. | $200.00 | 0.2 | $40.00 |

04/13/2017

| | | | | |
|------|-------------|------|-------|------|
| Chan, Cynthia | Review draft March 2017 monthly operating report. | $200.00 | 0.6 | $120.00 |

# Charles Street

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *US Trustee Reporting* | | | | |
| 04/13/2017 | | | | |
| Chan, Cynthia | Teleconference with Reverend Adams (CSAME) and M. Martir (Ropes and Gray) regarding Monthly Operating Report for March 2017. | $200.00 | 0.2 | $40.00 |
| 04/14/2017 | | | | |
| Chan, Cynthia | Review revised Monthly Operating Report for March 2017. | $200.00 | 0.2 | $40.00 |
| 05/11/2017 | | | | |
| Chan, Cynthia | Review of draft April 2017 Monthly Operating Report and supporting schedules. | $200.00 | 1.7 | $340.00 |
| 05/12/2017 | | | | |
| Chan, Cynthia | Review drafts of April 2017 monthly operating report. | $200.00 | 1.2 | $240.00 |
| Chan, Cynthia | Teleconference with Reverend Adams (CSAME), M. Martir and R. Roberts (Ropes and Gray) regarding April 2017 Operating Report. | $200.00 | 0.2 | $40.00 |
| 06/12/2017 | | | | |
| Chan, Cynthia | Review of draft May 2017 Monthly Operating Report and supporting schedules. | $200.00 | 1.1 | $220.00 |
| 06/13/2017 | | | | |
| Chan, Cynthia | Teleconference with Reverend Adams (CSAME), M. Martir and R. Roberts (Ropes and Gray) regarding May 2017 Operating Report. | $200.00 | 0.1 | $20.00 |
| Chan, Cynthia | Review edits to May 2017 monthly operating report. | $200.00 | 0.6 | $120.00 |
| 07/12/2017 | | | | |
| Chan, Cynthia | Review of draft June 2017 Monthly Operating Report and supporting schedules. | $200.00 | 1.2 | $240.00 |

Charles Street

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *US Trustee Reporting* | | | | |
| 07/13/2017 | | | | |
| Chan, Cynthia | Teleconference with Reverend Adams (CSAME), M. Martir and R. Roberts (Ropes and Gray) regarding June 2017 Operating Report. | $200.00 | 0.3 | $60.00 |
| Chan, Cynthia | Review revised drafts June 2017 Monthly Operating Report. | $200.00 | 2.4 | $480.00 |
| Chan, Cynthia | Teleconference with Reverend Adams (CSAME) regarding June 2017 Operating Report. | $200.00 | 0.1 | $20.00 |
| 07/14/2017 | | | | |
| Chan, Cynthia | Review revised June 2017 Monthly Operating Report. | $200.00 | 0.2 | $40.00 |
| 08/09/2017 | | | | |
| Chan, Cynthia | Review of draft July 2017 Monthly Operating Report and supporting schedules. | $200.00 | 1.4 | $280.00 |
| 08/10/2017 | | | | |
| Chan, Cynthia | Teleconference with Reverend Adams (CSAME), M. Martir and R. Roberts (Ropes and Gray) regarding July 2017 Operating Report. | $200.00 | 0.3 | $60.00 |
| Chan, Cynthia | Review revised drafts of July 2017 Monthly Operating Report. | $200.00 | 0.8 | $160.00 |
| Subtotal for US Trustee Reporting: | | | 412.7 | $123,444.00 |
| **Total** | | | **868.9** | **$337,916.00** |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Epstein, Michael | $695.00 | 1.8 | $1,251.00 |
| Gray, Stephen | $695.00 | 26.9 | $18,695.50 |
| Williams, David | $695.00 | 29.1 | $20,224.50 |
| Danner, Eric | $525.00 | 196.5 | $103,162.50 |

# Charles Street

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Kelly, Sejal | $425.00 | 284.3 | $120,827.50 |
| Matz, Christopher | $350.00 | 46.3 | $16,205.00 |
| Cooper, Carla | $250.00 | 15.0 | $3,750.00 |
| Chan, Cynthia | $200.00 | 269.0 | $53,800.00 |

# EXHIBIT B

# Charles Street

# Deloitte Financial Advisory Services LLP

# Expenses Sorted by Category for the Fee Period

*October 09, 2013 - August 31, 2017*

| Category | Date | Description | Amount |
|---|---|---|---|

## *Ground Transportation*

| | | | |
|---|---|---|---|
| Kelly, Sejal | 11/16/2013 | Taxi expense for S. Kelly | $19.20 |
| Danner, Eric | 11/19/2013 | Local parking expense for E. Danner | $28.00 |
| Danner, Eric | 11/19/2013 | Taxi expense for E. Danner | $12.75 |
| Danner, Eric | 11/22/2013 | Taxi expense for E. Danner | $20.00 |
| Gray, Stephen | 12/31/2013 | Local parking expense for S. Gray | $25.00 |
| Kelly, Sejal | 01/03/2014 | Taxi expense for S. Kelly | $16.55 |
| Kelly, Sejal | 01/03/2014 | Local parking expense for S. Kelly | $18.00 |
| Kelly, Sejal | 01/11/2014 | Taxi expense for S. Kelly | $19.40 |
| Kelly, Sejal | 01/25/2014 | Local parking expense for S. Kelly | $36.00 |
| Kelly, Sejal | 02/16/2014 | Local parking expense for S. Kelly | $83.00 |
| Danner, Eric | 06/28/2014 | Taxi expense for E. Danner | $29.42 |
| Danner, Eric | 07/04/2014 | Taxi expense for E. Danner | $29.82 |
| Kelly, Sejal | 07/22/2014 | Local parking expense for S. Kelly | $18.00 |
| Danner, Eric | 07/31/2014 | Taxi expense for E. Danner | $13.46 |
| Danner, Eric | 02/21/2015 | Taxi expense for E. Danner | $52.53 |
| Danner, Eric | 04/03/2015 | Taxi expense for E. Danner | $43.94 |
| Danner, Eric | 01/09/2016 | Taxi expense for E. Danner | $87.25 |
| Subtotal for Ground Transportation: | | | $552.32 |

## *Meals*

| | | | |
|---|---|---|---|
| Danner, Eric | 06/28/2014 | Dinner for E. Danner | $27.47 |
| Subtotal for Meals: | | | $27.47 |

## *Postage*

| | | | |
|---|---|---|---|
| Danner, Eric | 02/15/2014 | Overnight Package Charge | $8.75 |
| Danner, Eric | 05/15/2015 | Overnight Package Charge | $10.84 |

# Charles Street

## Deloitte Financial Advisory Services LLP

## Expenses Sorted by Category for the Fee Period

October 09, 2013 - August 31, 2017

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Postage*

| | | | |
|----------|------|-------------|--------|
| Danner, Eric | 05/18/2015 | Overnight Package Charge | $10.79 |
| Subtotal for Postage: | | | $30.38 |

### *Telephone, Conference*

| | | | |
|----------|------|-------------|--------|
| Danner, Eric | 12/24/2013 | Conference call expense for E. Danner | $2.67 |
| Danner, Eric | 01/07/2014 | Conference call expense for E. Danner | $1.02 |
| Danner, Eric | 01/24/2014 | Conference call expense for E. Danner | $5.50 |
| Danner, Eric | 01/24/2014 | Conference call expense for E. Danner | $3.43 |
| Gray, Stephen | 03/21/2014 | Conference call expense for S. Gray | $4.95 |
| Danner, Eric | 08/28/2014 | Conference call expense for E. Danner | $4.08 |
| Danner, Eric | 03/27/2015 | Conference call expense for E. Danner | $1.42 |
| Subtotal for Telephone, Conference: | | | $23.07 |
| Total | | | $633.24 |

## Recapitulation

| Category | Amount |
|----------|--------|
| Ground Transportation | $552.32 |
| Postage | $30.38 |
| Meals | $27.47 |
| Telephone, Conference | $23.07 |